EXHIBIT A
PART 1 OF 15

 CT Corporation

**Service of Process Transmittal**
03/18/2011
CT Log Number 518210853

| | |
|---|---|
| **TO:** | Ruth Saunders<br>CitiMortgage, Inc.<br>1000 Technology Drive, Legal Dept. - Mail Station 140<br>OFallon, MO 63368-2240 |
| **RE:** | **Process Served in Florida** |
| **FOR:** | Citimortgage, Inc. (Domestic State: NY) |

**ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:**

| | |
|---|---|
| **TITLE OF ACTION:** | The Law Offices of David J. Stern, P.A., Pltf. vs. Citimortgage, Inc., Dft. |
| **DOCUMENT(S) SERVED:** | Summons, Cover Sheet, Complaint, Exhibit(s) |
| **COURT/AGENCY:** | Miami-Dade County Circuit Court, FL<br>Case # 11-08547CA02 |
| **NATURE OF ACTION:** | Breach of Contract - Failure to pay The Law Offices of David J. Stern, P.A. for legal services provided to Citimortgage, Inc. - Amount of $4,439,794.53 |
| **ON WHOM PROCESS WAS SERVED:** | C T Corporation System, Plantation, FL |
| **DATE AND HOUR OF SERVICE:** | By Process Server on 03/18/2011 at 14:00 |
| **JURISDICTION SERVED :** | Florida |
| **APPEARANCE OR ANSWER DUE:** | Within 20 days after service, exclusive of the day of service |
| **ATTORNEY(S) / SENDER(S):** | Matias R. Dorta<br>Tew Cardenas LLP<br>The Four Seasons Tower<br>1441 Brickell Avenue<br>15th Floor<br>Miami, FL 33131-3407<br>305-536-1112 |
| **ACTION ITEMS:** | CT has retained the current log, Retain Date: 03/18/2011, Expected Purge Date:<br>03/23/2011<br>Telephone, Ruth Saunders , 636-261-6514<br>*Voicemail message left for Angela Vogh).*<br>Image SOP |
| **SIGNED:**<br>**PER:**<br>**ADDRESS:**<br><br>**TELEPHONE:** | C T Corporation System<br>Donna Moch<br>1200 South Pine Island Road<br>Plantation, FL 33324<br>954-473-5503 |

Information displayed on this transmittal is for CT Corporation's record keeping purposes only and is provided to the recipient for quick reference. This information does not constitute a legal opinion as to the nature of action, the amount of damages, the answer date, or any information contained in the documents themselves. Recipient is responsible for interpreting said documents and for taking appropriate action. Signatures on certified mail receipts confirm receipt of package only, not contents.

IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR
MIAMI-DADE COUNTY, FLORIDA

THE LAW OFFICES OF DAVID J. STERN, P.A.    CASE NO. 1 1 - 0 8 5 4 7 CA 02

        Plaintiffs,

v.

CITIMORTGAGE, INC.

        Defendant.

_____/

**SUMMONS**

THE STATE OF FLORIDA:
TO EACH SHERIFF OF THE STATE:

    **YOU ARE COMMANDED** to serve this summons and a copy of the Complaint in this action on
Defendant:

        CITIMORTGAGE, INC.
        C/O CT CORPORATION SYSTEM
        1200 SOUTH PINE ISLAND ROAD
        PLANTATION, FLORIDA  33324

Defendant is required to serve written defenses to the Complaint on Plaintiff's attorney:

        Matias R. Dorta, Esq.
        Tew Cardenas LLP
        1441 Brickell Ave, 15th Floor
        Miami, FL 33131
        Tel. 305-536-1112

within 20 days after service of this summons on that defendant, exclusive of the day of service, and to file
the original of the defenses with the Clerk of this Court either before service on Plaintiff's attorney or
immediately thereafter. If a defendant fails to do so, a default will be entered against that defendant for
the relief demanded in the Complaint.

DATED: March 18, 2011

(Court Seal)

               CLERK OF THE CIRCUIT COURT

                  **TARON BETHEL**

               By: _____
                    Deputy Clerk

## IMPORTANT

If you are a person with a disability who needs any accommodation to participate in this proceeding, you are entitled, at no cost to you, to the provision of certain assistance. Please contact the Miami-Dade County Court's ADA Coordinator at Lawson E. Thomas Courthouse Center, 175 N.W. 1st Ave., Suite 2702, Miami, FL 33128, telephone numbers (305) 349-7175 for voice or (305) 349-7174 for TDD and 349-7355 for fax, within two working days of your receipt of this document. If you are hearing or voice impaired, please call 711 for the Florida Relay Service."

## IMPORTANTE

Usted ha sido demandado legalmente. Tiene 20 dias, contados a partir del recibo de esta notificacion, para contestar la demanda adjunta, por escrito, y presentarla ante este tribunal. Una llamada telefonica no lo protegera. Si usted desea que el tribunal considere su defensa, debe presentar su respuesta por escrito, incluyendo el numero del caso y los nombres de las partes interesadas. Si usted no contesta la demanda a tiempo, pudiese perder el caso y podria ser despojado de sus ingresos y propiedades, o privado de sus derechos, sin previo aviso del tribunal. Existen otros requisitos legales. Si lo desea, puede usted consultar a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a una de las oficinas de asistencia legal que aparecen en la guia telefonica.

Si desea responder a la demanda por su cuenta, al mismo tiempo en que presenta su respuesta ante el tribunal, debera usted enviar por correo o entregar una copia de su respuesta a la persona denominada abajo como "Plaintiff/Plaintiff's Attorney" (Demandante o Abogado del Demandante).

## IMPORTANT

Des poursuites judiciares ont ete entreprises contre vous. Vous avez 20 jours consecutifs a partir de la date de l'assignation de cette citation pour deposer une reponse ecrite a la plainte ci-jointe aupres de ce tribunal. Un simple coup de telephone est insuffisant pour vous proteger. Vous etes oblige de deposer votre reponse ecrite, avec mention du numero de dossier ci-dessus et du nom des parties nommees ici, si vous souhaitez que le tribunal entende votre cause. Si vous ne deposez pas votre reponse ecrite dans le relai requis, vous risquez de perdre la cause ainsi que votre salaire, votre argent, et vos biens peuvent etre saisis par la suite, sans aucun preavis ulterieur du tribunal. Il y a d'autres obligations juridiques et vous pouvez requerir les services immediats d'un avocat. Si vous ne connaissez pas d'avocat, vous pourriez telephoner a un service de reference d'avocats ou a un bureau d'assistance juridique (figurant a l'annuaire de telephones).

552141.1

2

| ☒ IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA.<br>☐ IN THE COUNTY COURT IN AND FOR MIAMI-DADE COUNTY, FLORIDA. | | |
|---|---|---|
| **DIVISION**<br>☒ CIVIL<br>☐ DISTRICTS<br>☐ FAMILY<br>☐ OTHER | **CIVIL COVER SHEET** | **CASE NUMBER**<br>1 1 - 0 8 5 4 7 **CA** 02 |
| **PLAINTIFF**<br>THE LAW OFFICES OF DAVID J. STERN, P.A. | **VS. DEFENDANT**<br>CITIMORTGAGE, INC. | **CLOCK IN** |

The civil cover sheet and the information contained here does not replace the filing and service of pleadings or other papers as required by law. This form is required by the Clerk of Court for the purpose of reporting judicial workload data pursuant to Florida Statute 25.075. See instructions and definitions on reverse of this form.

**TYPE OF CASE** (If the case fits more than one type of case, select the most definitive category.) If the most descriptive label is a subcategory (is indented under a broader category), place an x in both the main category and subcategory boxes.

☐ 001 - Eminent Domain
☒ 003 - Contracts and Indebtedness
☐ 010 - Auto Negligence
☐ 022 - Products Liability
☐ 023 - Condominium
☐ **Negligence - Other**
    ☐ 097 - Business Governance
    ☐ 098 - Business Torts
    ☐ 099 - Environmental/Toxin Tort
    ☐ 100 - Third Party Indemnification
    ☐ 101 - Construction Defect
    ☐ 102 - Mass Tort
    ☐ 103 - Negligent Security
    ☐ 104 - Nursing Home Negligence
    ☐ 105 - Premises Liability - Commercial
    ☐ 106 - Premises Liability - Residential
    ☐ 107 - Negligence - Other
☐ **Real Property/Mortgage Foreclosure**
    ☐ 108 - Commercial Foreclosure $0 - $50,000
    ☐ 109 - Commercial Foreclosure $50,001 - $249,999
    ☐ 110 - Commercial Foreclosure $250,000 - or more
    ☐ 111 - Homestead Residential Foreclosure $0 - $50,000
    ☒ 112 - Homestead Residential Foreclosure $50,001 - $249,999
    ☐ 113 - Homestead Residential Foreclosure $250,000 or more
    ☐ 114 - Non-Homestead Residential Foreclosure $0 - $50,000
    ☐ 115 - Non-Homestead Residential Foreclosure $50,001 - $249,999
    ☒ 116 - Non-Homestead Residential Foreclosure $250,000 or more
    ☐ 117 - Other Real Property Actions $0 - $50,000
    ☐ 118 - Other Real Property Actions $50,001 - $249,999

☐ 119 - Other Real Property Actions $250,000 or more
☐ **Professional Malpractice**
    ☐ 094 - Malpractice - Business
    ☐ 095 - Malpractice - Medical
    ☐ 096 - Malpractice - Other professional
☐ **Other**
    ☐ 120 - Antitrust/Trade Regulation
    ☐ 121 - Business Transactions
    ☐ 122 - Constitutional Challenge - Statute or Ordinance
    ☐ 123 - Constitutional Challenge - Proposed amendment
    ☐ 124 - Corporate Trust
    ☐ 125 - Discrimination - Employment or Other
    ☐ 126 - Insurance Claims
    ☐ 127 - Intellectual Property
    ☐ 128 - Libel/Slander
    ☐ 129 - Shareholder Derivative Action
    ☐ 130 - Securities Litigation
    ☐ 131 - Trade Secrets
    ☐ 132 - Trust Litigation
☐ 133 - **Other Civil Complaint**
    ☐ 009 - Bond Estreature
    ☐ 014 - Replevin
    ☐ 024 - Witness Protection
    ☐ 080 - Declaratory Judgment
    ☐ 081 - Injunctive Relief
    ☐ 082 - Equitable Relief
    ☐ 083 - Construction Lien
    ☐ 084 - Petition for Adversary Preliminary Hearing
    ☐ 085 - Civil Forfeiture
    ☐ 086 - Voluntary Binding Arbitration
    ☐ 087 - Personal Injury Protection (PIP)

## COMPLEX BUSINESS COURT

This action is appropriate for assignment to Complex Business Court as delineated and mandated by the Administrative Order.  Yes ☐  No ☒

REMEDIES SOUGHT (check all that apply):

☒    monetary;

☐    non-monetary declaratory or injunctive relief;

☐    punitive

NUMBER OF CAUSES OF ACTION: [ 3 ]

(specify) Breach of contract, open account, account stated

IS THIS CASE A CLASS ACTION LAWSUIT?

☐ Yes

☒ No

HAS NOTICE OF ANY KNOWN RELATED CASE BEEN FILED?

☒ No

☐ Yes    If "Yes", list all related cases by name, case number, and court.

IS JURY TRIAL DEMANDED IN COMPLAINT?

☐ Yes

☒ No

I CERTIFY that the information I have provided in this cover sheet is accurate to the best of my knowledge and belief.

Signature _____   Florida Bar # _____770817_____
        Attorney or party                                     (Bar # if attorney)

Matias R. Dorta _____   _____March 18, 2011_____
(type or print name)                                         Date

IN THE CIRCUIT COURT OF THE 11th
CIRCUIT, IN AND FOR MIAMI-DADE
COUNTY, FLORIDA

THE LAW OFFICES OF DAVID J. STERN, P.A.

     Plaintiff,

v.

CASE NO.: <u>11-08547CA 02</u>

CITIMORTGAGE, INC.

     Defendant.

_____/

## COMPLAINT

    The Law Offices of David J. Stern, P.A. sues CitiMortgage, Inc. and alleges:

### JURISDICTION AND VENUE

    1.    This is an action of excess of $15,000, exclusive of attorney's fees, costs and interest and within the jurisdiction of this Court.

    2.    Plaintiff, The Law Offices of David J. Stern, P.A. ("DJSPA"), is a Florida corporation with its principal place of business in Plantation, Florida.

    3.    Defendant, CitiMortgage, Inc. ("CitiMortgage") is a New York corporation authorized to do business in Florida and doing business in Florida.

    4.    CitiMortgage is subject to jurisdiction in this forum because it operates, conducts, engages and carries on business in the State of Florida, it breached a contract in this State by failing to perform acts required by the contract to be performed in this State, it has offices and agencies in this State, it owns, possesses and holds mortgages and other liens on real property in this State, and it is engaged in substantial and not isolated activity within the State.

    5.    Venue is proper in Miami-Dade County because Defendant has an office in Miami-Dade County for the transaction of its customary business.

6.     All conditions precedent to filing this action have been performed or have occurred.

## COUNT I
## BREACH OF CONTRACT

7.     DJSPA realleges paragraphs 1 through 6 as if fully set forth herein.

8.     CitiMortgage entered into a contract with DJSPA for DJSPA to provide legal services to CitiMortgage. The contract is in possession of CitiMortgage and it includes portions marked confidential thus it is not attached in an abundance of caution.

9.     CitiMortgage breached the contract by failing to pay DJSPA for the legal services it provided to CitiMortgage.

10.     DJSPA was damaged by CitiMortgage's breach of contract.

WHEREFORE, DJSPA demands judgment for damages against CitiMortgage, plus interest and costs.

## COUNT II
## OPEN ACCOUNT

11.     DJSPA realleges paragraphs 1 through 6 as if fully set forth herein.

12.     CitiMortgage owes DJSPA $4,439,794.53 that is due with interest since March 2, 2011, according to the account, attached as Exhibit A.

WHEREFORE, DJSPA demands judgment for damages against CitiMortgage, plus interest and costs.

## COUNT III
## ACCOUNT STATED

13.     DJSPA realleges paragraphs 1 through 6 as if fully set forth herein.

14.     Before the institution of this action, DJSPA and CitiMortgage had business transactions between them and on March 2, 2011, they agreed to the resulting balance.

TEW CARDENAS LLP
Four Seasons Tower, 15th Floor, 1441 Brickell Avenue, Miami, Florida 33131-3407

15.   DJSPA rendered a statement of it to CitiMortgage and CitiMortgage did not object to the statement. The statement rendered was comprised of Exhibit B and Exhibit A attached hereto.

16.   CitiMortgage owes DJSPA $4,439,794.53 with interest since March 2, 2011, on the account.

WHEREFORE, DJSPA demands judgment for damages against CitiMortgage, plus interest and costs.

DATED:      March 18, 2011

Respectfully submitted,

**TEW CARDENAS LLP**
*Counsel for The Law Offices of David J.*
*Stern, P.A.*
The Four Seasons Tower
1441 Brickell Avenue, 15th Floor
Miami, Florida 33131-3407
Telephone: 305.536.1112
Facsimile: 305.536.1116

By:

JEFFREY A. TEW
Florida Bar No. 121291
MATIAS R. DORTA
Florida Bar No. 770817

552115.1

# EXHIBIT A

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 767859 | 12/23/2009 | 08-34071 | 653337910 | FNM | CITIMORTGAGE, INC. | 2,037.10 | 1,164.10 | 0 | 0 |
| 826944 | 3/25/2010 | 08-69948 | 652958794 | FNM | CITIMORTGAGE, INC. | 275.00 | 275.00 | 0 | 0 |
| 854461 | 5/4/2010 | 10-20807 | 328012/656316832 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 300.00 | 300.00 | 0 | 0 |
| 883863 | 6/9/2010 | 09-29227 | 2005456454 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | 0 | 0 |
| 920874 | 8/10/2010 | 09-47011 | 5003246575 | FNM | CITIMORTGAGE, INC. | 1,029.70 | 250.00 | 0 | 0 |
| 935175 | 9/2/2010 | 10-41995 | 35783/2005744905 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.00 | 175.00 | 0 | 0 |
| 935176 | 9/2/2010 | 10-41996 | 36783/2005744905 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.00 | 175.00 | 0 | 0 |
| 942831 | 9/15/2010 | 08-87648 | 2005068262 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 0 | 0 |
| 1020687 | 11/16/2010 | 09-35521 | 2005690870 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | 0 | 0 |
| 1020695 | 11/16/2010 | 09-35811 | 2005523283 | FNM | CITIMORTGAGE, INC. | 716.00 | 250.00 | 0 | 0 |
| 1060454 | 1/5/2011 | 09-43287 | 653714735 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 0 | 0 |
| 1060862 | 1/5/2011 | 08-40243 | 646582798 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | 0 | 0 |
| 1062911 | 1/7/2011 | 07-21914 | 635419308 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | 0 | 0 |
| 1062917 | 1/7/2011 | 08-33003 | 653320318 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 0 | 0 |
| 1062922 | 1/7/2011 | 08-33521 | 648729004 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | 0 | 0 |
| 1063168 | 1/7/2011 | 08-93342 | 2005174197 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | 0 | 0 |
| 1063187 | 1/7/2011 | 09-18577 | 2005055684 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | 0 | 0 |
| 1063339 | 1/7/2011 | 09-43242 | 2005744906 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 0 | 0 |
| 1063377 | 1/7/2011 | 09-48541 | 1119952595 | FNM | CITIMORTGAGE, INC. | 135.00 | 135.00 | 0 | 0 |
| 1056017 | 1/8/2011 | 08-69133 | 652253656 | FNM | CITIMORTGAGE, INC. | 1,008.00 | 1,008.00 | 0 | 0 |
| 1066018 | 1/8/2011 | 08-69948 | 652958794 | FNM | CITIMORTGAGE, INC. | 1,076.22 | 1,076.22 | 0 | 0 |
| 1066036 | 1/8/2011 | 08-85701 | 2004835041 | FNM | CITIMORTGAGE, INC. | 610.00 | 610.00 | 0 | 0 |
| 1066081 | 1/8/2011 | 09-29227 | 2005456454 | FNM | CITIMORTGAGE, INC. | 926.50 | 926.50 | 0 | 0 |
| 1056124 | 1/8/2011 | 09-35521 | 2005690870 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 0 | 0 |
| 1066202 | 1/8/2011 | 09-60633 | 2005611817 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 0 | 0 |
| 1067234 | 1/10/2011 | 08-11423 | 2005525859 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 0 | 0 |
| 1067238 | 1/10/2011 | 08-55282 | 2004854079 | FNM | CITIMORTGAGE, INC. | 775.00 | 775.00 | 0 | 0 |
| 1067287 | 1/10/2011 | 09-21294 | 645937512 | FNM | CITIMORTGAGE, INC | 841.50 | 841.50 | 0 | 0 |
| 1067291 | 1/10/2011 | 09-30613 | 2005331666 | FNM | CITIMORTGAGE, INC. | 1,416.50 | 1,416.50 | 0 | 0 |
| 1067310 | 1/10/2011 | 09-35811 | 2005523283 | FNM | CITIMORTGAGE, INC. | 66.50 | 66.50 | 0 | 0 |
| 1094035 | 1/28/2011 | 10-41941 | 379862/5003246575 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 25.00 | 25.00 | 0 | 0 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1095318 | 1/31/2011 | 10-41941 | 379862/5003246575 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 725.00 | 725.00 | 0 | |
| 1054035 | 12/23/2010 | 09-76407 | 770386583 | FNM | CITIMORTGAGE, INC. | 2,347.50 | 2,347.50 | 558761 | |
| 1064746 | 1/7/2011 | 10-22188 | 2002150225 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 10001727 | |
| 1063601 | 1/7/2011 | 09-64439 | 2002256316 | FNM | CITIMORTGAGE, INC | 405.00 | 405.00 | 10607595 | |
| 1063599 | 1/7/2011 | 09-64437 | 648711139 | FNM | CITIMORTGAGE, INC | 330.00 | 330.00 | 10643400 | |
| 1061012 | 1/5/2011 | 09-22011 | 648907965 | FNM | CITIMORTGAGE, INC. | 140.00 | 140.00 | 10644636 | |
| 1061725 | 1/6/2011 | 09-22011 | 648907965 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 10644636 | |
| 1062007 | 1/6/2011 | 09-52719 | 12235032 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 11121386 | |
| 843413 | 4/19/2010 | 08-14416 | 648569261 | FNM | CITIMORTGAGE, INC. | 655.00 | 505.00 | 11160446 | |
| 1060192 | 1/5/2011 | 08-14416 | 648569261 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | 11160446 | |
| 1065116 | 1/7/2011 | 10-36850 | 642889173 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 12006335 | |
| 1025876 | 12/1/2010 | 10-18710 | 647571684 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 12008354 | |
| 1061140 | 1/5/2011 | 09-28421 | 647599458 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 12008559 | |
| 1061819 | 1/6/2011 | 09-28421 | 647599458 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 12008559 | |
| 815061 | 3/9/2010 | 07-79226 | 647698619 | SLCM | CITIMORTGAGE, INC. | 693.50 | 693.50 | 12009369 | |
| 1077203 | 1/18/2011 | 10-38062 | 647792204 | FNM | CITIMORTGAGE, INC | 250.00 | 150.00 | 12009822 | |
| 928075 | 8/23/2010 | 10-29862 | 401027034 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 12347671 | |
| 1064925 | 1/7/2011 | 10-29862 | 401027034 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 12347671 | |
| 1064272 | 1/7/2011 | 10-02831 | 648737947 | FNM | CITIMORTGAGE, INC. | 545.00 | 545.00 | 13292404 | |
| 1060428 | 1/5/2011 | 09-41846 | 12230873 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 13807609 | |
| 1060190 | 1/5/2011 | 08-14409 | 2002385585 | FNM | CITIMORTGAGE, INC. | 292.75 | 292.75 | 13823884 | |
| 1060092 | 1/5/2011 | 08-06513 | 12231526 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 13836862 | |
| 1063519 | 1/7/2011 | 09-66055 | 2002401447 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 14456842 | |
| 1063855 | 1/7/2011 | 09-73621 | 2002436082 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 16745787 | |
| 1060193 | 1/5/2011 | 09-14420 | 2002508324 | FNM | CITIMORTGAGE, INC. | 478.25 | 478.25 | 16746899 | |
| 1065099 | 1/7/2011 | 10-35781 | 2002571724 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 16947169 | |
| 1063979 | 1/7/2011 | 09-82518 | 2002451559 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 17048656 | |
| 1066835 | 1/8/2011 | 10-41760 | 2002538331 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 17049377 | |
| 1063678 | 1/7/2011 | 09-66003 | 2002544826 | FNM | CITIMORTGAGE, INC | 390.00 | 390.00 | 17049512 | |
| 1063618 | 1/7/2011 | 09-66054 | 2002669402 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 31785735 | |
| 1060383 | 1/5/2011 | 09-28430 | 2002670184 | FNM | CITIMORTGAGE, INC. | 348.25 | 348.25 | 31785778 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063918 | 1/7/2011 | 09-80825 | 2002668077 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 31785999 | |
| 1060470 | 1/5/2011 | 09-44010 | 1623133 | FNM | CITIMORTGAGE, INC. | 330.00 | 330.00 | 39578704 | |
| 1054540 | 1/7/2011 | 10-16365 | 1615193 | FNM | CITIMORTGAGE, INC. | 286.00 | 286.00 | 39579212 | |
| 1062002 | 1/6/2011 | 09-52712 | 12240931 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 41195930 | |
| 1061053 | 1/5/2011 | 09-26927 | 12240947 | FNM | CITIMORTGAGE, INC. | 85.60 | 85.60 | 41196090 | |
| 1061786 | 1/6/2011 | 09-26927 | 12240947 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 41196090 | |
| 1064658 | 1/7/2011 | 10-20732 | 1783699 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 45827796 | |
| 1064873 | 1/7/2011 | 10-28458 | 2003505081 | FNM | CITIMORTGAGE, INC. | 88.25 | 88.25 | 48011029 | |
| 1058483 | 1/4/2011 | 07-83735 | 2003589773 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 48012823 | |
| 1064482 | 1/7/2011 | 10-15209 | 770735783 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 51040840 | |
| 1054206 | 1/7/2011 | 09-96502 | 770735784 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 51040859 | |
| 1063868 | 1/7/2011 | 09-74808 | 770735938 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 51040905 | |
| 1058982 | 1/4/2011 | 09-47022 | 3646307 | FNM | CITIMORTGAGE, INC. | 140.00 | 140.00 | 54111935 | |
| 1060056 | 1/5/2011 | 08-06615 | 3701464 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 54125642 | |
| 1061159 | 1/5/2011 | 09-30028 | 3647976 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 59802944 | |
| 1061850 | 1/6/2011 | 09-30028 | 3647976 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 59802944 | |
| 1064618 | 1/7/2011 | 10-19965 | 3695438 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 78299780 | |
| 1060520 | 1/5/2011 | 09-49246 | 3649812 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 87431661 | |
| 1063585 | 1/7/2011 | 09-64330 | 2002530482 | FNM | CITIMORTGAGE, INC. | 518.00 | 518.00 | 100875432 | |
| 1089692 | 1/26/2011 | 09-64330 | 2002530482 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 100875432 | |
| 1061766 | 1/6/2011 | 09-23173 | 400998776 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 100938965 | |
| 1061965 | 1/6/2011 | 09-51962 | 401005722 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 100940838 | |
| 1066669 | 1/8/2011 | 10-35263 | 401009624 | FNM | CITIMORTGAGE, INC. | 155.00 | 55.00 | 101389183 | |
| 1063856 | 1/7/2011 | 09-73622 | 2002571958 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 101799926 | |
| 1064053 | 1/7/2011 | 09-86546 | 12237024 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 101889941 | |
| 1061735 | 1/6/2011 | 09-22612 | 2002476181 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 101906900 | |
| 918783 | 8/6/2010 | 08-50502 | 2002500798 | FNM | CITIMORTGAGE, INC. | 1,390.70 | 60.00 | 102628289 | |
| 1063596 | 1/7/2011 | 09-64419 | 2002626105 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 102739528 | |
| 1063473 | 1/7/2011 | 09-60024 | 2002492351 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 102910308 | |
| 1051534 | 1/6/2011 | 08-69932 | 2002678807 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 110363884 | |
| 1094254 | 1/28/2011 | 10-16307 | 2002669554 | FNM | CITIMORTGAGE, INC. | 360.00 | 360.00 | 110369483 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064392 | 1/7/2011 | 10-11073 | 2002722601 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 110890043 | |
| 1065088 | 1/7/2011 | 10-35259 | 2002757995 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 110893050 | |
| 1063913 | 1/7/2011 | 09-80820 | 2002717263 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 110893182 | |
| 1058535 | 1/4/2011 | 08-01226 | 2002796593 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 110893956 | |
| 1064846 | 1/7/2011 | 10-26983 | 770735772 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 115237755 | |
| 1063710 | 1/7/2011 | 09-67621 | 770736842 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 115290516 | |
| 1062032 | 1/6/2011 | 09-53924 | 770736639 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 115290575 | |
| 1065105 | 1/7/2011 | 10-36225 | 2004129946 | FNM | CITIMORTGAGE, INC. | 430.00 | 330.00 | 115325883 | |
| 1061157 | 1/5/2011 | 09-29411 | 770736474 | FNM | CITIMORTGAGE, INC | 97.50 | 97.50 | 115325956 | |
| 1061848 | 1/6/2011 | 09-29411 | 770736474 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 115325956 | |
| 1066692 | 1/8/2011 | 10-36660 | 770737865 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 115359966 | |
| 1063831 | 1/7/2011 | 09-78483 | 770737323 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 115395261 | |
| 1060484 | 1/5/2011 | 09-44722 | 770737088 | FNM | CITIMORTGAGE, INC | 385.00 | 385.00 | 115502777 | |
| 1060728 | 1/5/2011 | 10-30547 | 770737294 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 115502785 | |
| 1070644 | 1/12/2011 | 10-30547 | 770737294 | FNM | CITIMORTGAGE, INC | 375.00 | 375.00 | 115502785 | |
| 1065284 | 1/7/2011 | 10-21576 | 770736711 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 115594957 | |
| 1060472 | 1/5/2011 | 09-44012 | 6358395 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 140885390 | |
| 1064268 | 1/7/2011 | 10-02815 | 401037628 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 150174918 | |
| 1054664 | 1/7/2011 | 10-20951 | 640670428 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 154108642 | |
| 1065020 | 1/7/2011 | 10-31950 | 640755841 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 154119075 | |
| 1060544 | 1/5/2011 | 09-58746 | 3652109 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 157370429 | |
| 1064461 | 1/7/2011 | 10-13983 | 400933881 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 157826074 | |
| 1069140 | 1/11/2011 | 10-13983 | 400933881 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 157826074 | |
| 1061054 | 1/5/2011 | 09-26928 | 400607114 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | 160840201 | |
| 1061787 | 1/6/2011 | 09-26928 | 400607114 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 160840201 | |
| 1066724 | 1/8/2011 | 10-39211 | 771021413 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 161028845 | |
| 815591 | 3/10/2010 | 10-12001 | 400609888 | FNM | CITIMORTGAGE, INC. | 655.00 | 505.00 | 161134521 | |
| 1064798 | 1/7/2011 | 10-25905 | 771030824 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 161422489 | |
| 1063552 | 1/7/2011 | 09-63737 | 401077411 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | 162012527 | |
| 1064286 | 1/7/2011 | 10-02756 | 401041236 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 162039646 | |
| 1064358 | 1/7/2011 | 10-08946 | 401025748 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 162041764 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1049777 | 12/27/2010 | 09-25228 | 400622738 | FNM | CITIMORTGAGE, INC. | 633.50 | 633.50 | 162328907 | |
| 1052927 | 12/27/2010 | 05-25228 | 400622738 | FNM | CITIMORTGAGE, INC. | 1,016.50 | 1,016.50 | 162328907 | |
| 1054044 | 1/7/2011 | 09-92676 | 771028119 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 162342314 | |
| 1060115 | 1/5/2011 | 08-39022 | 401075328 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 170100863 | |
| 1065035 | 1/7/2011 | 10-32537 | 3676154 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 170716015 | |
| 1058551 | 1/4/2011 | 08-06533 | 771031922 | FNM | CITIMORTGAGE, INC. | 1,043.70 | 1,043.70 | 170989593 | |
| 1063563 | 1/7/2011 | 09-63817 | 400618936 | FNM | CITIMORTGAGE, INC. | 330.00 | 330.00 | 170991148 | |
| 1061196 | 1/5/2011 | 09-51301 | 8290640 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 180790404 | |
| 1061989 | 1/6/2011 | 09-51301 | 8290640 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 180790404 | |
| 1058980 | 1/4/2011 | 05-47016 | 1542288 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 237135280 | |
| 1066922 | 1/8/2011 | 10-99904 | 348593 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 243824777 | |
| 1063738 | 1/7/2011 | 09-67902 | 9563900649 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 248009699 | |
| 1061107 | 1/5/2011 | 09-34813 | 630678 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 252748751 | |
| 1061935 | 1/6/2011 | 09-34813 | 630678 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 252748751 | |
| 1064508 | 1/7/2011 | 10-15842 | 3654195 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 253414628 | |
| 1064780 | 1/7/2011 | 10-24971 | 648999056 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 261590405 | |
| 1063564 | 1/7/2011 | 09-55335 | 649079589 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 261608142 | |
| 1066998 | 1/8/2011 | 10-46611 | 649058631 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 261632132 | |
| 1060187 | 1/5/2011 | 08-14403 | 649265324 | FNM | CITIMORTGAGE, INC. | 463.25 | 463.25 | 261647113 | |
| 762177 | 12/15/2009 | 09-83943 | 649273734 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 261647180 | |
| 1065120 | 1/7/2011 | 10-37438 | 648473654 | FNM | CITIMORTGAGE, INC. | 555.00 | 555.00 | 261664298 | |
| 1064653 | 1/7/2011 | 10-20770 | 648980670 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 261664522 | |
| 1066936 | 1/8/2011 | 10-46607 | 548899863 | FNM | CITIMORTGAGE, INC. | 420.00 | 420.00 | 261671553 | |
| 1060046 | 1/5/2011 | 08-05912 | 648970941 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 261671928 | |
| 1063507 | 1/7/2011 | 09-60622 | 649468808 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 261690876 | |
| 1064256 | 1/7/2011 | 10-00488 | 649526125 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 261711040 | |
| 918268 | 8/5/2010 | 10-22496 | 216016324 | FNM | CITIMORTGAGE, INC. | 3,396.00 | 1,378.30 | 261719971 | |
| 1050057 | 1/5/2011 | 08-06624 | 649851379 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 261731696 | |
| 1060107 | 1/5/2011 | 08-33526 | 649775662 | FNM | CITIMORTGAGE, INC. | 121.50 | 121.50 | 261748300 | |
| 1075615 | 1/17/2011 | 08-33526 | 649775662 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 261748300 | |
| 1065083 | 1/7/2011 | 10-35647 | 649796291 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 261748491 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066647 | 1/8/2011 | 10-35647 | 649796291 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 261748491 | |
| 1064908 | 1/7/2011 | 10-29299 | 649910508 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 261750461 | |
| 1064902 | 1/7/2011 | 10-28866 | 649824091 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 261752782 | |
| 1052215 | 1/7/2011 | 10-46671 | 649864604 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 261753029 | |
| 1064184 | 1/7/2011 | 09-95226 | 649211615 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 261755927 | |
| 1062008 | 1/6/2011 | 09-53204 | 649712611 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 261766120 | |
| 1061940 | 1/6/2011 | 09-35128 | 649960576 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 261767550 | |
| 1063976 | 1/7/2011 | 09-82510 | 649681464 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 261770640 | |
| 1065109 | 1/7/2011 | 10-35853 | 649464176 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 261771310 | |
| 1066691 | 1/8/2011 | 10-36657 | 649606326 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 261771639 | |
| 1085441 | 1/21/2011 | 09-57943 | 649536069 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 261777149 | |
| 697939 | 9/14/2009 | 09-36903 | 649160647 | FNM | CITIMORTGAGE, INC. | 655.00 | 505.00 | 261781243 | |
| 1056924 | 1/8/2011 | 10-99912 | 649551285 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 261783017 | |
| 1060182 | 1/5/2011 | 08-14300 | 649552754 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 261783033 | |
| 1060937 | 1/5/2011 | 08-69934 | 649746644 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 261786415 | |
| 1061536 | 1/6/2011 | 08-69934 | 649746644 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 261786415 | |
| 1028057 | 12/2/2010 | 10-36659 | 642942362 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 263539083 | |
| 1025010 | 11/26/2010 | 10-25931 | 649960291 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 263541665 | |
| 1064427 | 1/7/2011 | 10-12171 | 650047092 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 263546187 | |
| 1066807 | 1/8/2011 | 10-40960 | 650298939 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 263587622 | |
| 1050129 | 1/5/2011 | 08-48800 | 650055561 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 263600882 | |
| 960068 | 10/14/2010 | 10-24969 | 650083031 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 263605345 | |
| 651367 | 7/1/2009 | 09-36003 | 649860165 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 263607348 | |
| 1060320 | 1/5/2011 | 09-20135 | 649878586 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 263611930 | |
| 1064421 | 1/7/2011 | 10-12139 | 400620246 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 264090640 | |
| 1064338 | 1/7/2011 | 10-07638 | 400577390 | FNM | CITIMORTGAGE, INC. | 40.00 | 40.00 | 264090888 | |
| 1060379 | 1/5/2011 | 09-28339 | 771033113 | FNM | CITIMORTGAGE, INC. | 442.50 | 442.50 | 264209559 | |
| 1064589 | 1/7/2011 | 10-18423 | 771031021 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 264214420 | |
| 1067277 | 1/10/2011 | 09-16566 | 649864114 | FNM | CITIMORTGAGE, INC. | 948.50 | 948.50 | 264387104 | |
| 1064874 | 1/7/2011 | 10-28255 | 649981775 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 264408985 | |
| 1104796 | 2/7/2011 | 09-66083 | 650144216 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 264409221 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1009601 | 11/9/2010 | 10-20953 | 650221685 | FNM | CITIMORTGAGE, INC. | 569.90 | 70.00 | 264446828 | |
| 1064174 | 1/7/2011 | 09-94922 | 771025427 | FNM | CITIMORTGAGE, INC. | 68.24 | 68.24 | 264515838 | |
| 1063688 | 1/7/2011 | 09-66710 | 649876243 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 264733045 | |
| 1064779 | 1/7/2011 | 10-24968 | 650362869 | FNM | CITIMORTGAGE, INC. | 1,145.00 | 1,145.00 | 265077265 | |
| 1058973 | 1/4/2011 | 09-46516 | 650085954 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 265077303 | |
| 1063696 | 1/7/2011 | 09-56942 | 650381225 | FNM | CITIMORTGAGE, INC. | 210.00 | 210.00 | 265078989 | |
| 907672 | 7/21/2010 | 09-93911 | 649633283 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 265125650 | |
| 1064154 | 1/7/2011 | 09-93911 | 649633283 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 265125550 | |
| 1066832 | 1/8/2011 | 10-41722 | 650225511 | FNM | CITIMORTGAGE, INC. | 1,770.50 | 1,770.50 | 265125758 | |
| 1025011 | 11/24/2010 | 10-31106 | 650044113 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 265125960 | |
| 1066427 | 1/8/2011 | 10-04752 | 650036684 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 265211103 | |
| 1058975 | 1/4/2011 | 09-46521 | 649344626 | FNM | CITIMORTGAGE, INC. | 1,970.40 | 1,970.40 | 265257646 | |
| 1064447 | 1/7/2011 | 10-13925 | 650057346 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 265272238 | |
| 1064891 | 1/7/2011 | 10-28991 | 650168384 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 265363365 | |
| 1064093 | 1/7/2011 | 09-92025 | 649915217 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 265364159 | |
| 1061512 | 1/6/2011 | 08-67016 | 649668207 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 265364329 | |
| 1064837 | 1/7/2011 | 10-26696 | 650194386 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 265364353 | |
| 1066200 | 1/8/2011 | 09-60621 | 650177409 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 265364388 | |
| 1052914 | 12/27/2010 | 10-40646 | 550186707 | FNM | CITIMORTGAGE, INC. | 915.00 | 915.00 | 265372755 | |
| 1063500 | 1/7/2011 | 09-60606 | 650428220 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 265467640 | |
| 1067002 | 1/8/2011 | 10-48001 | 650242408 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 265467756 | |
| 1097782 | 2/1/2011 | 10-28261 | 650426843 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 265504392 | |
| 1064504 | 1/7/2011 | 10-15279 | 649980228 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 265505801 | |
| 1066808 | 1/8/2011 | 10-40961 | 649959891 | FNM | CITIMORTGAGE, INC. | 380.00 | 280.00 | 265510767 | |
| 1057294 | 1/10/2011 | 10-31822 | 649568284 | FNM | CITIMORTGAGE, INC. | 178.86 | 178.86 | 265510929 | |
| 1061044 | 1/5/2011 | 09-25226 | 401083168 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 265714362 | |
| 1061774 | 1/6/2011 | 09-25226 | 401083168 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 265714362 | |
| 1064084 | 1/7/2011 | 09-89647 | 650163141 | FNM | CITIMORTGAGE, INC. | 480.00 | 480.00 | 265798299 | |
| 1063397 | 1/7/2011 | 09-54724 | 649809161 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 265841291 | |
| 1066543 | 1/8/2011 | 10-25534 | 650282270 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 265844231 | |
| 1066964 | 1/8/2011 | 10-46672 | 650167679 | FNM | CITIMORTGAGE, INC. | 420.00 | 295.00 | 265869056 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1104916 | 2/7/2011 | 10-46672 | 650167679 | FNM | CITIMORTGAGE, INC. | 9.50 | 9.50 | 265889056 | |
| 1064445 | 1/7/2011 | 10-12549 | 650103774 | FNM | CITIMORTGAGE, INC. | 305.00 | 205.00 | 265870801 | |
| 1061105 | 1/5/2011 | 09-34812 | 650146606 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 265870860 | |
| 1061934 | 1/6/2011 | 09-34812 | 650146606 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 265870860 | |
| 1064834 | 1/7/2011 | 10-26692 | 649996011 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 265888336 | |
| 1061185 | 1/5/2011 | 09-50019 | 647619759 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 265888921 | |
| 1061975 | 1/6/2011 | 09-50019 | 647619759 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 265888921 | |
| 1063400 | 1/7/2011 | 09-54728 | 649999980 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 265895618 | |
| 1065011 | 1/7/2011 | 10-31184 | 650475638 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 266009239 | |
| 1060098 | 1/5/2011 | 08-13653 | 649367771 | FNM | CITIMORTGAGE, INC. | 188.25 | 188.25 | 266016812 | |
| 1063757 | 1/7/2011 | 09-68443 | 771027728 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 266033199 | |
| 1064063 | 1/7/2011 | 09-87542 | 650136001 | FNM | CITIMORTGAGE, INC. | 545.00 | 545.00 | 266234615 | |
| 1061075 | 1/5/2011 | 09-31531 | 650385526 | FNM | CITIMORTGAGE, INC. | 146.25 | 146.25 | 266247105 | |
| 1061889 | 1/6/2011 | 09-31531 | 650385526 | FNM | CITIMORTGAGE, INC. | 121.50 | 121.50 | 266247105 | |
| 1065044 | 1/7/2011 | 10-32567 | 401094252 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 266365795 | |
| 733149 | 11/11/2009 | 09-64731 | 650340496 | FNM | CITIMORTGAGE, INC. | 830.00 | 30.00 | 266526829 | |
| 1061032 | 1/5/2011 | 09-23096 | 401096799 | FNM | CITIMORTGAGE, INC. | 230.30 | 230.30 | 266612911 | |
| 1061761 | 1/6/2011 | 09-23096 | 401096799 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 266612911 | |
| 1066985 | 1/8/2011 | 10-46910 | 649475293 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 266968929 | |
| 1064024 | 1/7/2011 | 09-84826 | 648896575 | FNM | CITIMORTGAGE, INC. | 174.55 | 174.55 | 267046189 | |
| 1065038 | 1/7/2011 | 10-32540 | 649276840 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 267056028 | |
| 1066735 | 1/8/2011 | 10-39288 | 550586869 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 267202806 | |
| 1060624 | 1/5/2011 | 10-04751 | 650489838 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | 267202822 | |
| 1062012 | 1/6/2011 | 09-53213 | 650183098 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 267229054 | |
| 1061086 | 1/5/2011 | 09-31825 | 650374317 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 267231555 | |
| 1061904 | 1/6/2011 | 09-31825 | 650374317 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 267231555 | |
| 1064757 | 1/7/2011 | 10-23930 | 650022549 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 267232489 | |
| 1061010 | 1/5/2011 | 09-21808 | 550571679 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 267247524 | |
| 1063398 | 1/7/2011 | 09-54725 | 649838111 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 267250479 | |
| 1061134 | 1/5/2011 | 09-27816 | 401039857 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 267379579 | |
| 1061813 | 1/6/2011 | 09-27816 | 401039857 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 267379579 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063874 | 1/7/2011 | 09-74826 | 771028031 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 267390734 | |
| 1051724 | 12/27/2010 | 10-38088 | 550154774 | FNM | CITIMORTGAGE, INC. | 1,605.00 | 1,605.00 | 267398034 | |
| 1067324 | 1/10/2011 | 09-76429 | 770380846 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 267413599 | |
| 1058991 | 1/4/2011 | 03-47602 | 401017624 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 267813228 | |
| 1064923 | 1/7/2011 | 10-29856 | 401084591 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 267833083 | |
| 1064847 | 1/7/2011 | 10-26987 | 401092819 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 267852304 | |
| 1063570 | 1/7/2011 | 09-63828 | 401092626 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 267858272 | |
| 1064181 | 1/7/2011 | 09-95222 | 650389370 | FNM | CITIMORTGAGE, INC. | 130.20 | 130.20 | 267941362 | |
| 1063699 | 1/7/2011 | 09-66949 | 649966801 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 268064563 | |
| 1089708 | 1/26/2011 | 09-66949 | 649966801 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 268064563 | |
| 1066857 | 1/8/2011 | 10-42709 | 649922487 | FNM | CITIMORTGAGE, INC. | 800.00 | 800.00 | 268065632 | |
| 1059676 | 1/5/2011 | 10-07647 | 650397519 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 268074526 | |
| 982666 | 10/22/2010 | 10-46673 | 650476070 | FNM | CITIMORTGAGE, INC. | 1,577.50 | 9.00 | 268085277 | |
| 1066965 | 1/8/2011 | 10-46673 | 650476070 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 268085277 | |
| 1063762 | 1/7/2011 | 09-68620 | 650667572 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 268089337 | |
| 1063842 | 1/7/2011 | 09-73221 | 649879930 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 268089817 | |
| 1064741 | 1/7/2011 | 10-23904 | 650574592 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 268115354 | |
| 1061166 | 1/5/2011 | 09-30547 | 400670613 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | 268224900 | |
| 1061859 | 1/6/2011 | 09-30547 | 400670613 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 268224900 | |
| 1057274 | 1/10/2011 | 08-94318 | 650524330 | FNM | CITIMORTGAGE, INC. | 60.00 | 60.00 | 268265682 | |
| 738530 | 11/13/2009 | 09-56077 | 649984529 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 268265755 | |
| 1063624 | 1/7/2011 | 09-56077 | 649984529 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 268265755 | |
| 1064245 | 1/7/2011 | 09-98746 | 400583946 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 268304920 | |
| 1063887 | 1/7/2011 | 09-76408 | 773026130 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 268305544 | |
| 1066750 | 1/8/2011 | 10-39973 | 771211892 | FNM | CITIMORTGAGE, INC. | 430.00 | 330.00 | 268306729 | |
| 1085008 | 1/2/2011 | 10-31177 | 650292524 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 268309434 | |
| 1064869 | 1/7/2011 | 10-28153 | 650633957 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 268311943 | |
| 1063647 | 1/7/2011 | 09-65116 | 771012431 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 268319553 | |
| 1066459 | 1/8/2011 | 10-07648 | 650577892 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 268322856 | |
| 1060431 | 1/5/2011 | 09-43001 | 650627221 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 268325510 | |
| 1060916 | 1/5/2011 | 08-65337 | 648908751 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 268328595 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061503 | 1/6/2011 | 08-65337 | 648908751 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 268328595 | |
| 1063607 | 1/7/2011 | 19-65101 | 650440475 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 268333416 | |
| 1064926 | 1/7/2011 | 19-29864 | 649206059 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 268379475 | |
| 1061021 | 1/5/2011 | 09-22435 | 650092225 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 268392668 | |
| 1061733 | 1/6/2011 | 09-22435 | 650092225 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 268392668 | |
| 1064568 | 1/7/2011 | 09-17175 | 550152464 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 268394156 | |
| 1076398 | 1/17/2011 | 10-36661 | 650626093 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 268415935 | |
| 1064188 | 1/7/2011 | 09-95110 | 650401070 | FNM | CITIMORTGAGE, INC. | 157.50 | 157.50 | 268416796 | |
| 1061575 | 1/6/2011 | 08-77239 | 650310241 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 268428794 | |
| 1064443 | 1/7/2011 | 10-13583 | 649944347 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 268714444 | |
| 1065185 | 1/7/2011 | 10-43994 | 650295060 | FNM | CITIMORTGAGE, INC. | 710.00 | 610.00 | 268743355 | |
| 1064076 | 1/7/2011 | 09-89540 | 650602197 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 268754969 | |
| 1061022 | 1/5/2011 | 09-22611 | 2002952887 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 268818878 | |
| 1071505 | 1/13/2011 | 09-22611 | 2002552887 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 268818878 | |
| 1066259 | 1/8/2011 | 09-81916 | 216098378 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 268857997 | |
| 1061176 | 1/5/2011 | 09-36102 | 650615693 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 268863482 | |
| 1061958 | 1/6/2011 | 09-36102 | 650615693 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 268863482 | |
| 1063818 | 1/7/2011 | 09-72512 | 650497213 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 268865822 | |
| 1061717 | 1/6/2011 | 09-21503 | 650647203 | FNM | CITIMORTGAGE, INC. | 380.00 | 245.00 | 268870810 | |
| 1066458 | 1/8/2011 | 10-07424 | 650037409 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 268878412 | |
| 1064940 | 1/7/2011 | 10-29893 | 650685084 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 268901589 | |
| 1065182 | 1/7/2011 | 10-43990 | 650540922 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 268903581 | |
| 1063465 | 1/7/2011 | 09-60012 | 650563270 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 268904561 | |
| 1064264 | 1/7/2011 | 10-02726 | 650510891 | FNM | CITIMORTGAGE, INC. | 360.00 | 360.00 | 269299599 | |
| 1064251 | 1/7/2011 | 10-00423 | 650058746 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 269300619 | |
| 1064081 | 1/7/2011 | 09-89632 | 650466409 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 269311890 | |
| 1063481 | 1/7/2011 | 09-60319 | 650458012 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 269321284 | |
| 1064553 | 1/7/2011 | 10-16924 | 5503551540 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 269322531 | |
| 1061138 | 1/5/2011 | 09-28410 | 650549614 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 269325654 | |
| 1061817 | 1/6/2011 | 09-28410 | 650549614 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 269325654 | |
| 1061082 | 1/5/2011 | 09-31705 | 650627700 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 269326472 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fnac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061897 | 1/5/2011 | 09-31705 | 650527700 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 269326472 | |
| 1062298 | 1/6/2011 | 08-34572 | 649101576 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 269434453 | |
| 1062013 | 1/6/2011 | 09-53214 | 650806843 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 269448128 | |
| 1061528 | 1/6/2011 | 08-69114 | 650730421 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 269448160 | |
| 1061017 | 1/5/2011 | 09-22142 | 650600970 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 269448438 | |
| 1061730 | 1/6/2011 | 09-22142 | 650600970 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 269448438 | |
| 1063627 | 1/7/2011 | 09-66086 | 650950466 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 269455434 | |
| 1064471 | 1/7/2011 | 10-14793 | 650710381 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 269463828 | |
| 1026894 | 11/30/2010 | 13-07405 | 3982039 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 270243569 | |
| 1063410 | 1/7/2011 | 09-55042 | 2004505557 | FNM | CITIMORTGAGE, INC | 169.50 | 169.50 | 271799870 | |
| 1063605 | 1/7/2011 | 09-64946 | 650896329 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 272201790 | |
| 1066368 | 1/8/2011 | 10-00449 | 771056088 | FNM | CITIMORTGAGE, INC | 390.00 | 390.00 | 272433195 | |
| 1063929 | 1/7/2011 | 09-78043 | 771107989 | FNM | CITIMORTGAGE, INC. | 745.00 | 745.00 | 272437131 | |
| 1064227 | 1/7/2011 | 09-97515 | 649980160 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 272858501 | |
| 1058938 | 1/4/2011 | 09-37117 | 650813900 | FNM | CITIMORTGAGE, INC | 160.00 | 160.00 | 272875988 | |
| 1089472 | 1/26/2011 | 09-37117 | 650813900 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | 272875938 | |
| 1063847 | 1/7/2011 | 09-73230 | 650791733 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 272888621 | |
| 1065214 | 1/7/2011 | 10-46670 | 649884210 | FNM | CITIMORTGAGE, INC. | 1,020.00 | 1,020.00 | 272947849 | |
| 1060436 | 1/5/2011 | 09-39448 | 649936735 | FNM | CITIMORTGAGE, INC. | 405.00 | 405.00 | 273010670 | |
| 1065063 | 1/7/2011 | 10-33849 | 650077567 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 273011316 | |
| 1066963 | 1/8/2011 | 10-46668 | 650159076 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 273046675 | |
| 1067004 | 1/8/2011 | 10-48004 | 649201098 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 273076655 | |
| 1058532 | 1/4/2011 | 08-01033 | 650890664 | FNM | CITIMORTGAGE, INC | 455.00 | 455.00 | 273325507 | |
| 1066598 | 1/8/2011 | 10-30643 | 2003197711 | FNM | CITIMORTGAGE, INC | 105.00 | 105.00 | 273423355 | |
| 1066717 | 1/8/2011 | 10-38350 | 2002822129 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 273423940 | |
| 1061177 | 1/5/2011 | 09-36613 | 650920626 | FNM | CITIMORTGAGE, INC. | 475.00 | 475.00 | 273438778 | |
| 1061962 | 1/6/2011 | 09-36613 | 650920626 | FNM | CITIMORTGAGE, INC. | 220.00 | 220.00 | 273438778 | |
| 1066243 | 1/8/2011 | 09-73614 | 650652871 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 273446847 | |
| 1063662 | 1/7/2011 | 09-65333 | 650847966 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 273448765 | |
| 1064259 | 1/7/2011 | 10-04496 | 401072531 | FNM | CITIMORTGAGE, INC | 170.50 | 170.50 | 273591347 | |
| 1063809 | 1/7/2011 | 09-71934 | 401092579 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | 273770403 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Frmac Number | Frmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064894 | 1/7/2011 | 10-29262 | 401063869 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 273831755 | |
| 1061175 | 1/5/2011 | 09-36044 | 650230905 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 273945025 | |
| 1061957 | 1/6/2011 | 09-36044 | 650230905 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 273945025 | |
| 1063065 | 1/7/2011 | 08-69432 | 650487507 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | 273947834 | |
| 1061888 | 1/6/2011 | 09-31530 | 650706057 | FNM | CITIMORTGAGE, INC. | 238.25 | 238.25 | 273968912 | |
| 1071712 | 1/13/2011 | 09-31530 | 650706067 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 273968912 | |
| 1066806 | 1/8/2011 | 10-40959 | 650584162 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 273981021 | |
| 1066467 | 1/8/2011 | 10-08163 | 650701108 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 273981404 | |
| 1024019 | 11/30/2010 | 09-63115 | 650505985 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 273984071 | |
| 1058893 | 1/4/2011 | 09-36025 | 650742016 | FNM | CITIMORTGAGE, INC | 180.00 | 180.00 | 273994298 | |
| 1060176 | 1/5/2011 | 08-13655 | 650716354 | FNM | CITIMORTGAGE, INC. | 393.25 | 393.25 | 273995669 | |
| 1060965 | 1/5/2011 | 08-85712 | 650407474 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 274253984 | |
| 1061603 | 1/6/2011 | 08-85712 | 650407474 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 274253984 | |
| 1064386 | 1/7/2011 | 10-10070 | 771029445 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 274268957 | |
| 1072656 | 1/13/2011 | 09-57423 | 401132009 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 274348373 | |
| 1064041 | 1/7/2011 | 05-91459 | 401142476 | FNM | CITIMORTGAGE, INC | 256.00 | 256.00 | 274357119 | |
| 1064017 | 1/7/2011 | 09-84615 | 650293967 | FNM | CITIMORTGAGE, INC | 413.00 | 413.00 | 274393085 | |
| 1060505 | 1/5/2011 | 09-46030 | 650423087 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 274393174 | |
| 1060416 | 1/5/2011 | 09-37028 | 650890061 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 274505916 | |
| 1064929 | 1/7/2011 | 10-29867 | 650953421 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 274524589 | |
| 1065064 | 1/7/2011 | 10-33850 | 650994705 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 274532611 | |
| 893861 | 6/28/2010 | 09-31646 | 401117033 | FNM | CITIMORTGAGE, INC. | 300.00 | 10.00 | 274758091 | |
| 1064941 | 1/7/2011 | 10-29896 | 650900519 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 274789698 | |
| 1009644 | 11/9/2010 | 09-31529 | 650809152 | FNM | CITIMORTGAGE, INC. | 385.70 | 385.70 | 274790769 | |
| 1063851 | 1/7/2011 | 09-75237 | 650900143 | FNM | CITIMORTGAGE, INC | 530.00 | 530.00 | 274840626 | |
| 1064928 | 1/7/2011 | 10-29866 | 650748012 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 274840936 | |
| 1060121 | 1/5/2011 | 08-48451 | 401139471 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 274870150 | |
| 815583 | 3/10/2010 | 09-71935 | 401109124 | FNM | CITIMORTGAGE, INC | 655.00 | 505.00 | 274892685 | |
| 1063810 | 1/7/2011 | 09-71935 | 401109124 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 274892685 | |
| 1064493 | 1/7/2011 | 10-15122 | 401126067 | FNM | CITIMORTGAGE, INC | 315.00 | 315.00 | 274927349 | |
| 1060079 | 1/5/2011 | 08-10028 | 401128775 | FNM | CITIMORTGAGE, INC | 435.00 | 435.00 | 274927535 | |

## CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1070922 | 1/13/2011 | 08-10028 | 401128775 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 274927535 | |
| 1066769 | 1/8/2011 | 10-40663 | 401143240 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | 274952769 | |
| 1058920 | 1/4/2011 | 09-36514 | 401135912 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 274954222 | |
| 1065179 | 1/7/2011 | 10-43938 | 2009211624 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 275137988 | |
| 826949 | 3/25/2010 | 08-10029 | 401114666 | FNM | CITIMORTGAGE, INC | 275.00 | 275.00 | 275185672 | |
| 1064938 | 1/7/2011 | 10-29829 | 401105665 | FNM | CITIMORTGAGE, INC | 165.00 | 165.00 | 275188639 | |
| 1066614 | 1/8/2011 | 10-30694 | 2009233550 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 275318885 | |
| 1066998 | 1/8/2011 | 10-47126 | 2003071877 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 275321231 | |
| 1060088 | 1/5/2011 | 08-11470 | 2003117016 | FNM | CITIMORTGAGE, INC. | 486.50 | 486.50 | 275323358 | |
| 1060507 | 1/5/2011 | 09-46235 | 771023252 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 275497348 | |
| 1063404 | 1/7/2011 | 09-54744 | 771032640 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 275505235 | |
| 1065041 | 1/7/2011 | 10-32545 | 771022250 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 275507769 | |
| 1061723 | 1/6/2011 | 09-21825 | 771021444 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 275507815 | |
| 1089219 | 1/26/2011 | 09-21825 | 771021444 | FNM | CITIMORTGAGE, INC. | 55.00 | 55.00 | 275507815 | |
| 1091696 | 1/27/2011 | 09-21825 | 771021444 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 275507815 | |
| 1066753 | 1/8/2011 | 10-39976 | 550161170 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 275781828 | |
| 1061234 | 1/5/2011 | 09-82516 | 650307510 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 276124154 | |
| 1085030 | 1/7/2011 | 10-32502 | 650962774 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 276171675 | |
| 1067296 | 1/10/2011 | 09-37118 | 651140613 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 276173856 | |
| 1069161 | 1/11/2011 | 10-42304 | 651098882 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 276220684 | |
| 1070437 | 1/12/2011 | 10-42304 | 651098882 | FNM | CITIMORTGAGE, INC. | 840.00 | 840.00 | 276220684 | |
| 1061587 | 1/6/2011 | 08-80711 | 771033640 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 276567285 | |
| 1063170 | 1/7/2011 | 08-97308 | 771033437 | FNM | CITIMORTGAGE, INC. | 466.00 | 466.00 | 276570758 | |
| 1064014 | 1/7/2011 | 09-84609 | 651126999 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 276641078 | |
| 1064735 | 1/7/2011 | 10-23619 | 650830694 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 276658302 | |
| 915976 | 8/2/2010 | 10-35299 | 650819132 | FNM | CITIMORTGAGE, INC | 1,282.00 | 1,282.00 | 276696441 | |
| 925466 | 8/18/2010 | 10-35299 | 650819132 | FNM | CITIMORTGAGE, INC. | 1,303.00 | 1,303.00 | 276696441 | |
| 1066581 | 1/8/2011 | 10-35299 | 650819132 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 276696441 | |
| 962024 | 10/19/2010 | 09-30548 | 2002992446 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 276708393 | |
| 1058978 | 1/4/2011 | 09-46944 | 650650243 | FNM | CITIMORTGAGE, INC. | 327.70 | 327.70 | 276715965 | |
| 1077548 | 1/18/2011 | 10-32506 | 2002902981 | FNM | CITIMORTGAGE, INC. | 475.00 | 475.00 | 276775619 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060681 | 1/5/2011 | 10-31979 | 771021634 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 276787803 | |
| 1069377 | 1/12/2011 | 09-58035 | 771026736 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 276788796 | |
| 1099122 | 2/2/2011 | 09-58035 | 771026736 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 276788796 | |
| 1066356 | 1/8/2011 | 10-00447 | 771024640 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 276790898 | |
| 1064738 | 1/7/2011 | 10-23588 | 650993645 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 277120608 | |
| 1104895 | 2/7/2011 | 10-33889 | 650610197 | FNM | CITIMORTGAGE, INC. | 5.00 | 5.00 | 277123186 | |
| 1061085 | 1/5/2011 | 09-31824 | 649185646 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 277127432 | |
| 1061903 | 1/6/2011 | 09-31824 | 649185646 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 277127432 | |
| 1055062 | 1/7/2011 | 10-33847 | 2003192936 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 277158834 | |
| 1063993 | 1/7/2011 | 09-82801 | 2003054108 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 277162858 | |
| 1054202 | 1/7/2011 | 09-95832 | 2003095117 | FNM | CITIMORTGAGE, INC. | 545.00 | 545.00 | 277200911 | |
| 1051874 | 1/6/2011 | 09-31015 | 650005991 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 277259398 | |
| 1064677 | 1/7/2011 | 10-21824 | 650913683 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 277265274 | |
| 951356 | 9/30/2010 | 10-16932 | 401136343 | FNM | CITIMORTGAGE, INC. | 650.00 | 650.00 | 277336082 | |
| 1064224 | 1/7/2011 | 09-97510 | 401138966 | FNM | CITIMORTGAGE, INC. | 479.00 | 479.00 | 277343151 | |
| 1064246 | 1/7/2011 | 09-99500 | 550145807 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 277353300 | |
| 1064922 | 1/7/2011 | 10-29855 | 550147160 | FNM | CITIMORTGAGE, INC. | 391.00 | 291.00 | 277367786 | |
| 1064100 | 1/7/2011 | 09-91706 | 550134438 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 277373956 | |
| 1064961 | 1/7/2011 | 10-30666 | 550161671 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 277375630 | |
| 1066605 | 1/8/2011 | 10-30666 | 550161671 | FNM | CITIMORTGAGE, INC. | 330.00 | 330.00 | 277375630 | |
| 1064505 | 1/7/2011 | 10-15280 | 771031647 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 277597579 | |
| 1060859 | 1/5/2011 | 08-38242 | 771023437 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 277599172 | |
| 1061304 | 1/6/2011 | 08-38242 | 771023437 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 277599172 | |
| 1058999 | 1/4/2011 | 09-49219 | 771029553 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 277600677 | |
| 1064015 | 1/7/2011 | 09-84610 | 771020744 | FNM | CITIMORTGAGE, INC. | 420.00 | 420.00 | 277620392 | |
| 1064684 | 1/7/2011 | 10-21851 | 650905741 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 277661468 | |
| 1066989 | 1/8/2011 | 10-46914 | 650910760 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 277661641 | |
| 1061101 | 1/5/2011 | 09-33540 | 650789740 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | 277661811 | |
| 1066457 | 1/8/2011 | 10-07423 | 650954342 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 277662850 | |
| 1061542 | 1/6/2011 | 08-70502 | 650765764 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 277664977 | |
| 1117980 | 2/22/2011 | 08-70502 | 650765764 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 277664977 | |

552038_1.xls

Page 14 of 385

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063956 | 1/7/2011 | 09-81502 | 650845349 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 277704073 | |
| 1063501 | 1/7/2011 | 09-60608 | 650899004 | FNM | CITIMORTGAGE, INC. | 360.00 | 360.00 | 277750024 | |
| 1026835 | 12/2/2010 | 09-26831 | 650888706 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 277754607 | |
| 1036723 | 1/8/2011 | 10-39210 | 651051912 | FNM | CITIMORTGAGE, INC | 240.00 | 240.00 | 277798221 | |
| 1056923 | 1/8/2011 | 10-99905 | 651044650 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 277801648 | |
| 1064534 | 1/7/2011 | 10-16325 | 771026700 | FNM | CITIMORTGAGE, INC. | 665.00 | 665.00 | 280217420 | |
| 1063646 | 1/7/2011 | 09-55113 | 771030201 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 280217579 | |
| 1058782 | 1/4/2011 | 08-95931 | 400044402 | FNM | CITIMORTGAGE, INC. | 203.29 | 203.29 | 280514644 | |
| 1064838 | 1/7/2011 | 10-26697 | 771021903 | FNM | CITIMORTGAGE, INC | 125.00 | 125.00 | 280915647 | |
| 1060116 | 1/5/2011 | 08-39209 | 400459923 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 280919530 | |
| 1060311 | 1/5/2011 | 08-99915 | 771031502 | FNM | CITIMORTGAGE, INC. | 615.00 | 615.00 | 282783172 | |
| 1063771 | 1/7/2011 | 09-69312 | 400441012 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 282788131 | |
| 1061801 | 1/6/2011 | 09-27433 | 400433853 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 282790012 | |
| 1062936 | 1/7/2011 | 08-38249 | 771021606 | FNM | CITIMORTGAGE, INC. | 30.60 | 30.60 | 282792368 | |
| 1063689 | 1/7/2011 | 09-76433 | 400477527 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 282792430 | |
| 1063464 | 1/7/2011 | 09-60011 | 400490875 | FNM | CITIMORTGAGE, INC. | 315.00 | 315.00 | 282800905 | |
| 1058990 | 1/4/2011 | 09-47601 | 400467989 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 283293527 | |
| 1064459 | 1/7/2011 | 10-13981 | 400503471 | FNM | CITIMORTGAGE, INC | 166.00 | 166.00 | 283298480 | |
| 1064417 | 1/7/2011 | 10-12108 | 771033707 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 283298812 | |
| 1059369 | 1/4/2011 | 10-43707 | 771032605 | FNM | CITIMORTGAGE, INC | 770.00 | 770.00 | 283301694 | |
| 1064079 | 1/7/2011 | 09-89619 | 771188590 | FNM | CITIMORTGAGE, INC | 430.00 | 430.00 | 283301716 | |
| 1066169 | 1/8/2011 | 09-47605 | 400511266 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 283306939 | |
| 1060485 | 1/5/2011 | 09-44724 | 771024712 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 283667605 | |
| 1064319 | 1/7/2011 | 10-03897 | 771023108 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 283668016 | |
| 1058985 | 1/4/2011 | 09-47112 | 8318328 | FNM | CITIMORTGAGE, INC. | 135.00 | 135.00 | 284936464 | |
| 1064194 | 1/7/2011 | 09-95630 | 6365456 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | 290389747 | |
| 1064431 | 1/7/2011 | 10-12175 | 2003533236 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 291163688 | |
| 1067006 | 1/8/2011 | 10-48802 | 650952658 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 291631231 | |
| 1061142 | 1/5/2011 | 09-28839 | 650908038 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 291670776 | |
| 1051827 | 1/6/2011 | 09-28839 | 650908038 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 291670776 | |
| 1045910 | 12/20/2010 | 07-00558 | 550016603 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 11.00 | 11.00 | 291798713 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1075510 | 1/17/2011 | 07-00558 | 550160603 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 250.00 | 250.00 | 291798713 | |
| 1049821 | 12/27/2010 | 09-29041 | 651270655 | FNM | CITIMORTGAGE, INC. | 911.30 | 911.30 | 292131895 | |
| 1052929 | 12/27/2010 | 09-29041 | 651270655 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 292131895 | |
| 1061900 | 1/6/2011 | 09-31726 | 651107770 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 292192754 | |
| 1060047 | 1/5/2011 | 08-06042 | 551039425 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 292335741 | |
| 1061961 | 1/6/2011 | 09-36535 | 551266728 | FNM | CITIMORTGAGE, INC. | 170.00 | 170.00 | 292471920 | |
| 1062016 | 1/6/2011 | 09-53219 | 650332316 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 292628889 | |
| 1065071 | 1/7/2011 | 10-33927 | 401119002 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 292630298 | |
| 1064858 | 1/7/2011 | 10-27379 | 648134050 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 292689853 | |
| 1060504 | 1/5/2011 | 09-46029 | 650663692 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 292692218 | |
| 1062014 | 1/6/2011 | 09-53215 | 850667311 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 292692323 | |
| 1066996 | 1/8/2011 | 10-46931 | 650862023 | FNM | CITIMORTGAGE, INC. | 305.00 | 230.00 | 292743599 | |
| 1063606 | 1/7/2011 | 09-65100 | 550590843 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 292796706 | |
| 1024163 | 11/10/2010 | 10-29897 | 650712852 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 292798555 | |
| 1064942 | 1/7/2011 | 10-29897 | 650712852 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 292798555 | |
| 1064828 | 1/7/2011 | 10-26680 | 2003177696 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 293822018 | |
| 1063758 | 1/7/2011 | 09-68444 | 771027238 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 293834628 | |
| 1066848 | 1/8/2011 | 10-42362 | 771029131 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 293855748 | |
| 1077550 | 1/18/2011 | 08-58147 | 771028736 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | 293843198 | |
| 1063567 | 1/7/2011 | 09-63822 | 771163792 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 293892679 | |
| 1061123 | 1/5/2011 | 09-27048 | 649603425 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 293948801 | |
| 1061795 | 1/6/2011 | 09-27048 | 649603425 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 293948801 | |
| 1059185 | 1/4/2011 | 10-03538 | 2003034667 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 293959064 | |
| 1064515 | 1/7/2011 | 10-15861 | 2003056132 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 293967180 | |
| 1060445 | 1/5/2011 | 09-43149 | 401113368 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 294015418 | |
| 1060855 | 1/5/2011 | 08-34204 | 550159984 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 294017178 | |
| 1061300 | 1/6/2011 | 08-34204 | 550159984 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 294017178 | |
| 1061538 | 1/6/2011 | 08-69941 | 401158625 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 294044493 | |
| 1063687 | 1/7/2011 | 09-66212 | 771047790 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 294050558 | |
| 1063565 | 1/7/2011 | 09-63820 | 401091863 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 2943098810 | |
| 1047338 | 12/22/2010 | 10-20942 | 401156188 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 294828745 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|--------|------|-------------|-------------|--------|-------------|--------------|----------|-------------|-------------|
| 840973 | 4/14/2010 | 10-12055 | 771024254 | FNM | CITIMORTGAGE, INC. | 830.00 | 680.00 | 295067012 | |
| 1060456 | 1/5/2011 | 09-43290 | 771021863 | FNM | CITIMORTGAGE, INC. | 395.00 | 395.00 | 295068035 | |
| 1066734 | 1/8/2011 | 10-39285 | 771033057 | FNM | CITIMORTGAGE, INC. | 290.00 | 290.00 | 295070110 | |
| 1060892 | 1/5/2011 | 08-58678 | 650964776 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 295094494 | |
| 1061383 | 1/6/2011 | 08-58678 | 650964776 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 295094494 | |
| 1064890 | 1/7/2011 | 10-28989 | 651157430 | FNM | CITIMORTGAGE, INC. | 88.25 | 88.25 | 295097396 | |
| 1066957 | 1/8/2011 | 10-46640 | 401158373 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 295391677 | |
| 937531 | 9/7/2010 | 10-17133 | 401133790 | FNM | CITIMORTGAGE, INC | 655.00 | 655.00 | 295391707 | |
| 1070408 | 1/12/2011 | 10-17133 | 401133790 | FNM | CITIMORTGAGE, INC. | 5.00 | 5.00 | 295391707 | |
| 1064806 | 1/7/2011 | 10-25923 | 401119741 | FNM. | CITIMORTGAGE, INC. | 166.00 | 166.00 | 295448466 | |
| 1058944 | 1/4/2011 | 09-39919 | 401153551 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 295460342 | |
| 1066235 | 1/8/2011 | 09-68621 | 650887727 | FNM | CITIMORTGAGE, INC | 455.00 | 455.00 | 295474998 | |
| 1066780 | 1/8/2011 | 10-40686 | 650924232 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 295477350 | |
| 1061143 | 1/5/2011 | 09-28842 | 650995740 | FNM | CITIMORTGAGE, INC. | 227.10 | 227.10 | 295481986 | |
| 1061828 | 1/6/2011 | 09-28842 | 650995740 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 295481986 | |
| 1060508 | 1/5/2011 | 09-46242 | 651061195 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 295482052 | |
| 1066814 | 1/8/2011 | 10-40999 | 650216177 | FMM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 295498889 | |
| 1060899 | 1/5/2011 | 08-57539 | 650992315 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 295500573 | |
| 1061432 | 1/6/2011 | 08-57539 | 650992315 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 295500573 | |
| 1058926 | 1/4/2011 | 09-36611 | 651167988 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 295505028 | |
| 1063418 | 1/7/2011 | 09-55305 | 2003310817 | FNM | CITIMORTGAGE, INC. | 192.00 | 192.00 | 295508698 | |
| 1067230 | 1/10/2011 | 08-04130 | 2003262353 | FNM | CITIMORTGAGE, INC. | 168.25 | 168.25 | 295508914 | |
| 1046357 | 12/21/2010 | 08-58669 | 651072176 | FNM | CITIMORTGAGE, INC. | 850.00 | 850.00 | 295525207 | |
| 1061381 | 1/6/2011 | 08-58669 | 651072176 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 295525207 | |
| 1064473 | 1/7/2011 | 10-15006 | 650727518 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 295536756 | |
| 1061125 | 1/5/2011 | 09-27218 | 551247370 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 295536845 | |
| 1061797 | 1/6/2011 | 09-27218 | 651247370 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 295536845 | |
| 1066053 | 1/8/2011 | 09-21635 | 2003264464 | FNM | CITIMORTGAGE, INC | 2.00 | 2.00 | 295539267 | |
| 1056792 | 1/8/2011 | 10-40711 | 2009002115 | FNM | CITIMORTGAGE, INC | 845.00 | 845.00 | 295539429 | |
| 1065165 | 1/7/2011. | 10-43618 | 2003196222 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 295539682 | |
| 1064793 | 1/7/2011 | 10-24476 | 2003197686 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 295539704 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061168 | 1/5/2011 | 09-30600 | 2003249232 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 295539828 | |
| 1051861 | 1/6/2011 | 09-30600 | 2003249232 | FNM | CITIMORTGAGE, INC | 318.25 | 318.25 | 295539828 | |
| 1064982 | 1/7/2011 | 10-30553 | 2003071289 | FNM | CITIMORTGAGE, INC | 88.25 | 88.25 | 295538836 | |
| 1060185 | 1/5/2011 | 08-14334 | 2003305189 | FNM | CITIMORTGAGE, INC. | 118.25 | 118.25 | 295648945 | |
| 1050132 | 1/5/2011 | 08-50501 | 401159897 | FNM | CITIMORTGAGE, INC. | 465.00 | 465.00 | 295566573 | |
| 1063820 | 1/7/2011 | 09-72517 | 2003244536 | FNM | CITIMORTGAGE, INC. | 540.00 | 540.00 | 295975342 | |
| 1066409 | 1/8/2011 | 10-02737 | 2003277855 | FNM | CITIMORTGAGE, INC. | 360.00 | 360.00 | 295975369 | |
| 1063859 | 1/7/2011 | 09-73629 | 2002827300 | FNM | CITIMORTGAGE, INC. | 117.50 | 117.50 | 296171883 | |
| 1060168 | 1/5/2011 | 08-14405 | 550170796 | FNM | CITIMORTGAGE, INC. | 540.00 | 540.00 | 296992585 | |
| 1061019 | 1/5/2011 | 09-22147 | 771032848 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 297121936 | |
| 826960 | 3/25/2010 | 09-38486 | 771082557 | FNM | CITIMORTGAGE, INC | 275.00 | 275.00 | 297124218 | |
| 1060049 | 1/5/2011 | 08-06447 | 647544327 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 297197258 | |
| 1063863 | 1/7/2011 | 09-74604 | 771025658 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 297388320 | |
| 1064185 | 1/7/2011 | 09-95231 | 771029650 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 297463993 | |
| 1064186 | 1/7/2011 | 09-95232 | 771021028 | FNM | CITIMORTGAGE, INC. | 230.00 | 230.00 | 297464175 | |
| 1064043 | 1/7/2011 | 09-92675 | 771028946 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 297464183 | |
| 1064243 | 1/7/2011 | 09-98728 | 771027973 | FNM | CITIMORTGAGE, INC. | 320.00 | 320.00 | 297469568 | |
| 1064283 | 1/7/2011 | 10-02752 | 651379085 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 297470167 | |
| 1063843 | 1/7/2011 | 09-73223 | 651122280 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 297470213 | |
| 1063479 | 1/7/2011 | 09-60314 | 771022553 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 297522388 | |
| 1072704 | 1/13/2011 | 09-60314 | 771022553 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 297522388 | |
| 1061071 | 1/5/2011 | 09-31516 | 651105346 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 297638386 | |
| 1061868 | 1/6/2011 | 09-31516 | 651105346 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 297638386 | |
| 1060101 | 1/5/2011 | 08-29601 | 651294904 | FNM | CITIMORTGAGE, INC. | 208.25 | 208.25 | 297644475 | |
| 1066997 | 1/8/2011 | 10-46932 | 651303881 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 297651994 | |
| 1058519 | 1/4/2011 | 07-21540 | 771033161 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 297733281 | |
| 1061136 | 1/5/2011 | 09-27829 | 651457616 | FNM | CITIMORTGAGE, INC. | 79.50 | 79.50 | 297747274 | |
| 1061815 | 1/6/2011 | 09-27829 | 651457616 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 297747274 | |
| 1065941 | 1/8/2011 | 08-37716 | 771028663 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 297820176 | |
| 1063954 | 1/7/2011 | 09-80849 | 651572137 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 297883240 | |
| 1066265 | 1/8/2011 | 09-81942 | 2003223642 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 297964909 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064989 | 1/7/2011 | 10-30977 | 550167611 | FNM | CITIMORTGAGE, INC. | 11.00 | 11.00 | 297996568 | |
| 1064413 | 1/7/2011 | 10-12000 | 550161283 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 297996649 | |
| 1064281 | 1/7/2011 | 10-01832 | 550139741 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 298009021 | |
| 1063695 | 1/7/2011 | 09-66941 | 651498089 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 298171449 | |
| 1064029 | 1/7/2011 | 09-85244 | 651613272 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 298178680 | |
| 1065421 | 1/8/2011 | 10-04703 | 651522330 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 298434474 | |
| 1093708 | 1/28/2011 | 10-04703 | 651522330 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 298434474 | |
| 1061591 | 1/6/2011 | 08-65326 | 651446648 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 298435039 | |
| 1064071 | 1/7/2011 | 09-87733 | 651434162 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 259022161 | |
| 1060334 | 1/5/2011 | 09-21286 | 651571706 | FNM | CITIMORTGAGE, INC. | 805.00 | 805.00 | 299120554 | |
| 1058479 | 1/4/2011 | 07-78395 | 651509253 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 750.00 | 750.00 | 299123618 | |
| 1060909 | 1/5/2011 | 08-59703 | 651361450 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 295146456 | |
| 1061473 | 1/6/2011 | 08-59703 | 651361450 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 299146456 | |
| 1061144 | 1/5/2011 | 09-28904 | 651536746 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 299149226 | |
| 1061829 | 1/6/2011 | 09-28904 | 651536746 | FNM | CITIMORTGAGE, INC. | 118.25 | 118.25 | 299149226 | |
| 1061495 | 1/6/2011 | 08-64849 | 651626687 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 299152634 | |
| 1061713 | 1/6/2011 | 09-21443 | 651360585 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 299175541 | |
| 1061007 | 1/5/2011 | 09-21445 | 550178750 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 299235629 | |
| 1061714 | 1/6/2011 | 09-21445 | 550178750 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 299235629 | |
| 1064769 | 1/7/2011 | 10-24909 | 771033270 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 299239721 | |
| 1061115 | 1/5/2011 | 09-36031 | 651356501 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 299424189 | |
| 1061954 | 1/6/2011 | 09-36031 | 651356501 | FNM | CITIMORTGAGE, INC. | 408.25 | 408.25 | 299424189 | |
| 1066268 | 1/8/2011 | 09-82500 | 651364293 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 299424448 | |
| 1047304 | 12/22/2010 | 10-20749 | 651055712 | FNM | CITIMORTGAGE, INC. | 387.15 | 387.15 | 299424758 | |
| 1058979 | 1/4/2011 | 09-47008 | 651119616 | FNM | CITIMORTGAGE, INC. | 201.00 | 201.00 | 299426912 | |
| 1063845 | 1/7/2011 | 09-73227 | 650930489 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 299426971 | |
| 1064331 | 1/7/2011 | 10-04745 | 650935565 | FNM | CITIMORTGAGE, INC. | 40.00 | 40.00 | 299438546 | |
| 1063421 | 1/7/2011 | 09-55308 | 651383559 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 299438643 | |
| 1064781 | 1/7/2011 | 10-24976 | 650918416 | FNM | CITIMORTGAGE, INC. | 408.00 | 408.00 | 299439399 | |
| 1066890 | 1/8/2011 | 10-46012 | 541684162 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 299890260 | |
| 1063402 | 1/7/2011 | 09-54732 | 1120031598 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | 301722102 | |