EXHIBIT A
PART 2 OF 15

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058796 | 1/4/2011 | 09-18039 | 2004212014 | FNM | CITIMORTGAGE, INC. | 488.48 | 488.48 | 302908370 | |
| 1061160 | 1/5/2011 | 09-30029 | 2004247279 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 302909001 | |
| 1061851 | 1/6/2011 | 09-30029 | 2004247279 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 302909001 | |
| 1063804 | 1/7/2011 | 09-71922 | 639104282 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 304470740 | |
| 1061734 | 1/6/2011 | 09-22608 | 2004479407 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 304742201 | |
| 1063933 | 1/7/2011 | 09-81386 | 2004413195 | FNM | CITIMORTGAGE, INC. | 478.48 | 478.48 | 305095943 | |
| 1065172 | 1/7/2011 | 10-43915 | 771230093 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 305321056 | |
| 1065731 | 1/8/2011 | 07-72682 | 651586428 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 105.00 | 105.00 | 306639672 | |
| 1060518 | 1/5/2011 | 03-47007 | 651303368 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 306699818 | |
| 1064399 | 1/7/2011 | 10-10735 | 651568621 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 307682013 | |
| 1058781 | 1/4/2011 | 08-95930 | 651711102 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 307688143 | |
| 1067388 | 1/10/2011 | 10-20751 | 651259137 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 307688593 | |
| 1060126 | 1/5/2011 | 08-46545 | 651695293 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 307970035 | |
| 1061174 | 1/5/2011 | 09-36038 | 649902427 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 307970167 | |
| 1061956 | 1/6/2011 | 09-36038 | 649902427 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 307970167 | |
| 1065010 | 1/7/2011 | 10-33183 | 651559481 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 308330331 | |
| 1066497 | 1/8/2011 | 10-15007 | 651529894 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 308333977 | |
| 1065710 | 1/8/2011 | 10-38091 | 771030455 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 308535065 | |
| 1066879 | 1/8/2011 | 10-43615 | 771025570 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 308535790 | |
| 930550 | 8/26/2010 | 10-08174 | 771025278 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 308555910 | |
| 1054784 | 1/7/2011 | 10-24997 | 771030434 | FNM | CITIMORTGAGE, INC. | 90.00 | 90.00 | 308573099 | |
| 1066942 | 1/8/2011 | 10-46621 | 651610576 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 308573870 | |
| 1064350 | 1/7/2011 | 10-08940 | 651732367 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 308652533 | |
| 1063185 | 1/7/2011 | 09-18031 | 771025647 | FHM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 309024463 | |
| 1064124 | 1/7/2011 | 09-92101 | 771021674 | FNM | CITIMORTGAGE, INC. | 111.00 | 111.00 | 309024838 | |
| 1065741 | 1/8/2011 | 10-39918 | 650568071 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 309049202 | |
| 1064318 | 1/7/2011 | 10-03896 | 651624004 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 309055946 | |
| 1063613 | 2/7/2011 | 09-65112 | 651495554 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 309057450 | |
| 1064125 | 1/7/2011 | 09-92104 | 771030476 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 309080398 | |
| 1066940 | 1/8/2011 | 10-46615 | 651029423 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 309142822 | |
| 1064990 | 1/7/2011 | 10-30979 | 651397474 | FNM | CITIMORTGAGE, INC. | 375.00 | 250.00 | 309201438 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066481 | 1/8/2011 | 10-10069 | 771021279 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 309239656 | |
| 1064455 | 1/7/2011 | 10-14781 | 2003364049 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 310036348 | |
| 1070347 | 1/12/2011 | 09-61040 | 641505635 | FNM | CITIMORTGAGE, INC. | 4.50 | 4.50 | 315783605 | |
| 1064299 | 1/7/2011 | 10-03513 | 2004305615 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 315892730 | |
| 1061118 | 1/5/2011 | 09-27016 | 2004489065 | FNM | CITIMORTGAGE, INC. | 466.82 | 466.82 | 315893567 | |
| 1061791 | 1/6/2011 | 09-27016 | 2004489065 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 315893567 | |
| 1064747 | 1/7/2011 | 10-23826 | 2004498834 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 315893664 | |
| 1064499 | 1/7/2011 | 10-15264 | 2004316583 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 318935503 | |
| 1064827 | 1/7/2011 | 10-26677 | 2004413736 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 318937530 | |
| 1062092 | 1/5/2011 | 09-93808 | 648348628 | FNM | CITIMORTGAGE, INC | 790.00 | 790.00 | 319315495 | |
| 1061305 | 1/6/2011 | 08-39009 | 651491878 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 319318869 | |
| 1066444 | 1/8/2011 | 10-05762 | 651630741 | FNM | CITIMORTGAGE, INC. | 290.00 | 290.00 | 319324753 | |
| 1060452 | 1/5/2011 | 09-43282 | 771027071 | FNM | CITIMORTGAGE, INC | 460.00 | 460.00 | 319334481 | |
| 1063420 | 1/7/2011 | 09-55307 | 651745534 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 319419584 | |
| 1058793 | 1/4/2011 | 09-17221 | 650875448 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 319422534 | |
| 1061113 | 1/5/2011 | 09-36029 | 651095903 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 319423379 | |
| 1061952 | 1/6/2011 | 09-36029 | 651095903 | FNM | CITIMORTGAGE, INC | 66.50 | 66.50 | 319423379 | |
| 1063515 | 1/7/2011 | 09-61048 | 651489282 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 319423433 | |
| 1064643 | 1/7/2011 | 10-20753 | 651824073 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 319533638 | |
| 1051916 | 1/6/2011 | 09-33227 | 651677532 | FNM | CITIMORTGAGE, INC. | 271.50 | 271.50 | 319555615 | |
| 1066190 | 1/8/2011 | 09-55146 | 550167804 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 319558878 | |
| 1063898 | 1/7/2011 | 08-77240 | 651848925 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 319562778 | |
| 1063986 | 1/7/2011 | 09-82527 | 550179103 | FNM | CITIMORTGAGE, INC. | 494.00 | 494.00 | 319564509 | |
| 1089807 | 1/26/2011 | 09-82527 | 550179103 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 319564509 | |
| 1064078 | 1/7/2011 | 09-89616 | 651668928 | FNM | CITIMORTGAGE, INC | 480.00 | 480.00 | 319574657 | |
| 1061059 | 1/5/2011 | 09-30749 | 771031980 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 319750396 | |
| 1061869 | 1/6/2011 | 09-30749 | 771031980 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 319750396 | |
| 1064149 | 1/7/2011 | 09-93804 | 651250786 | FNM | CITIMORTGAGE, INC. | 205.00 | 205.00 | 320033953 | |
| 1060672 | 1/5/2011 | 10-30903 | 651300593 | FNM | CITIMORTGAGE, INC. | 640.00 | 640.00 | 320034615 | |
| 1056945 | 1/8/2011 | 10-46625 | 651097142 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 320171868 | |
| 1063760 | 1/7/2011 | 09-68615 | 651178696 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 320172546 | |

552038_1.xls

CITIGROUP INC – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060114 | 1/5/2011 | 08-39008 | 651337244 | FNM | CITIMORTGAGE, INC. | 545.00 | 545.00 | 320174751 | |
| 1064327 | 1/7/2011 | 10-04294 | 651102036 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 320203166 | |
| 1063773 | 1/7/2011 | 09-59319 | 651622375 | FNM | CITIMORTGAGE, INC. | 93.00 | 93.00 | 320205819 | |
| 1105947 | 2/8/2011 | 10-24981 | 651636133 | FNM | CITIMORTGAGE, INC. | 13.00 | 13.00 | 320206017 | |
| 1056804 | 1/8/2011 | 10-40957 | 651871208 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 320237575 | |
| 1063661 | 1/7/2011 | 10-65332 | 651676143 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 320251670 | |
| 1055175 | 1/7/2011 | 10-43934 | 771021883 | FNM | CITIMORTGAGE, INC. | 170.50 | 170.50 | 320418634 | |
| 1050412 | 1/5/2011 | 09-36534 | 651729570 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 320476034 | |
| 1064180 | 1/7/2011 | 09-95221 | 651688535 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 320476839 | |
| 1064150 | 1/7/2011 | 05-93805 | 650845679 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 320524582 | |
| 1063655 | 1/7/2011 | 09-65311 | 653822776 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 320534227 | |
| 1052896 | 12/27/2010 | 05-51033 | 651754854 | FNM | CITIMORTGAGE, INC. | 569.75 | 569.75 | 320543517 | |
| 1065086 | 1/7/2011 | 10-35650 | 651866212 | FNM | CITIMORTGAGE, INC. | 75.00 | 10.00 | 320552500 | |
| 1066650 | 1/8/2011 | 10-35650 | 651866212 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 320552500 | |
| 1066970 | 1/8/2011 | 10-46680 | 651664673 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 320553493 | |
| 1066943 | 1/8/2011 | 10-46622 | 651343992 | FNM | CITIMORTGAGE, INC. | 305.00 | 180.00 | 320555518 | |
| 1063405 | 1/7/2011 | 09-56016 | 651795819 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 320557413 | |
| 1058942 | 1/4/2011 | 09-37316 | 771024274 | FNM | CITIMORTGAGE, INC. | 518.20 | 518.20 | 321060857 | |
| 1067313 | 1/10/2011 | 09-41648 | 771033284 | FNM | CITIMORTGAGE, INC | 50.00 | 50.00 | 321060970 | |
| 1076416 | 1/17/2011 | 10-46850 | 771021276 | PNM | CITIMORTGAGE, INC | 485.00 | 485.00 | 321065069 | |
| 1064040 | 1/7/2011 | 09-88986 | 771029078 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 321065522 | |
| 1066402 | 1/8/2011 | 10-02725 | 2003349180 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 321067177 | |
| 1064050 | 1/7/2011 | 09-92686 | 2003379451 | FNM | CITIMORTGAGE, INC. | 312.50 | 312.50 | 321067622 | |
| 1058387 | 1/4/2011 | 09-21634 | 2003368775 | FNM | CITIMORTGAGE, INC. | 12.00 | 12.00 | 321074793 | |
| 1064242 | 1/7/2011 | 09-98727 | 2003362382 | FNM | CITIMORTGAGE, INC. | 360.00 | 360.00 | 321080645 | |
| 1065093 | 1/7/2011 | 10-35775 | 651731399 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 321453735 | |
| 1064949 | 1/7/2011 | 10-30632 | 651902249 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 321453840 | |
| 1058910 | 1/4/2011 | 09-36417 | 2003399785 | FNM | CITIMORTGAGE, INC. | 435.00 | 435.00 | 321695526 | |
| 1063955 | 1/7/2011 | 09-81501 | 651135695 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 321567372 | |
| 1063807 | 1/7/2011 | 09-71930 | 651892178 | FNM | CITIMORTGAGE, INC. | 581.00 | 581.00 | 321568611 | |
| 1060099 | 1/5/2011 | 08-29028 | 651168912 | FNM | CITIMORTGAGE, INC. | 478.25 | 478.25 | 321982134 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Master Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064210 | 1/7/2011 | 09-96507 | 550186419 | FNM | CITIMORTGAGE, INC. | 256.00 | 256.00 | 321986989 | |
| 1066930 | 1/8/2011 | 10-99911 | 651428574 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 321993276 | |
| 1060184 | 1/5/2011 | 08-14325 | 650949093 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 321999975 | |
| 1058905 | 1/4/2011 | 09-36327 | 652074454 | FNM | CITIMORTGAGE, INC. | 508.52 | 508.52 | 322000890 | |
| 1060397 | 1/5/2011 | 09-38457 | 216255493 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 322004284 | |
| 1064131 | 1/7/2011 | 09-92204 | 651928557 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 322020809 | |
| 1063752 | 1/7/2011 | 09-68418 | 771023885 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 322035864 | |
| 1056634 | 1/8/2011 | 10-32594 | 771021987 | FNM | CITIMORTGAGE, INC | 240.00 | 240.00 | 322039304 | |
| 1063310 | 1/7/2011 | 10-08161 | 771032586 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 322047528 | |
| 1063875 | 1/7/2011 | 09-74837 | 771029972 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 322166925 | |
| 1058785 | 1/4/2011 | 08-99920 | 771022487 | FNM | CITIMORTGAGE, INC. | 538.58 | 538.58 | 322167876 | |
| 1060103 | 1/5/2011 | 08-31114 | 2003349497 | FNM | CITIMORTGAGE, INC. | 486.50 | 486.50 | 322239001 | |
| 1064415 | 1/7/2011 | 10-12104 | 651610177 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 322269350 | |
| 1063884 | 1/7/2011 | 09-75527 | 550193305 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 322345405 | |
| 1063656 | 1/7/2011 | 09-65315 | 552040328 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 322900883 | |
| 1064359 | 1/7/2011 | 10-08970 | 2003423103 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 322907756 | |
| 1064153 | 1/7/2011 | 09-93910 | 651995719 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 323037046 | |
| 1063827 | 1/7/2011 | 09-78477 | 2003359192 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 323242758 | |
| 1063888 | 1/7/2011 | 09-76427 | 2003296121 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 323596614 | |
| 1058383 | 1/4/2011 | 08-69149 | 2003414413 | FNM | CITIMORTGAGE, INC | 400.00 | 400.00 | 323602002 | |
| 1063680 | 1/7/2011 | 09-66042 | 2003431624 | FNM | CITIMORTGAGE, INC | 165.00 | 165.00 | 323602177 | |
| 1099115 | 2/2/2011 | 09-57431 | 2003387135 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 323602428 | |
| 1064964 | 1/7/2011 | 10-30689 | 2003265111 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 323604641 | |
| 1061529 | 1/6/2011 | 08-69441 | 2003431705 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 323604838 | |
| 1063826 | 1/7/2011 | 09-78474 | 2003420488 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 323605486 | |
| 1063679 | 1/7/2011 | 09-66005 | 2003424684 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 323606325 | |
| 1058928 | 1/4/2011 | 09-36628 | 2003346513 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 323606393 | |
| 1076029 | 1/17/2011 | 09-36628 | 2003346513 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 323606393 | |
| 1064103 | 1/7/2011 | 09-91713 | 2003401041 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 323607445 | |
| 1066670 | 1/8/2011 | 10-35264 | 2003414126 | FNM | CITIMORTGAGE, INC | 166.00 | 166.00 | 323650449 | |
| 1064237 | 1/7/2011 | 09-97820 | 2003444713 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 323717411 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064556 | 1/7/2011 | 10-16927 | 652300573 | FNM | CITIMORTGAGE, INC. | 705.00 | 705.00 | 323724078 | |
| 1054880 | 1/7/2011 | 10-28620 | 651863128 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 323976352 | |
| 1061116 | 1/5/2011 | 09-36034 | 651503569 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 323983340 | |
| 1064487 | 1/7/2011 | 10-15221 | 652065113 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 323983499 | |
| 1066364 | 1/8/2011 | 10-00445 | 771028388 | FNM | CITIMORTGAGE, INC | 166.00 | 166.00 | 323995438 | |
| 1061977 | 1/6/2011 | 09-50825 | 2003442020 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 324044356 | |
| 1061946 | 1/6/2011 | 09-35539 | 550192907 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 324198515 | |
| 1067240 | 1/10/2011 | 08-57530 | 652157045 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 324213476 | |
| 1064363 | 1/7/2011 | 10-08982 | 771025689 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 324267711 | |
| 1050213 | 12/27/2010 | 09-36904 | 652062085 | FNM | CITIMORTGAGE, INC. | 1,826.14 | 1,826.14 | 324413599 | |
| 844099 | 4/20/2010 | 10-15216 | 550182244 | FNM | CITIMORTGAGE, INC | 2,306.60 | 1,105.00 | 324414048 | |
| 1054484 | 1/7/2011 | 10-15216 | 550182244 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 324414048 | |
| 1057011 | 1/6/2011 | 09-53212 | 652093538 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 324672012 | |
| 1054613 | 1/7/2011 | 10-19244 | 652341399 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 324713611 | |
| 1054645 | 1/7/2011 | 10-20755 | 652207102 | FNM | CITIMORTGAGE, INC. | 290.00 | 290.00 | 324716524 | |
| 1061262 | 1/5/2011 | 10-39911 | 652329315 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 325069165 | |
| 1065050 | 1/7/2011 | 10-32582 | 652236346 | FNM | CITIMORTGAGE, INC | 150.00 | 150.00 | 325075603 | |
| 1067005 | 1/8/2011 | 10-48005 | 550172082 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 325075808 | |
| 1060099 | 1/7/2011 | 09-91705 | 652265638 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 325076577 | |
| 1073096 | 1/13/2011 | 09-91705 | 652265638 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 325076577 | |
| 1060991 | 1/5/2011 | 10-65011 | 650171562 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 325077002 | |
| 1061509 | 1/6/2011 | 08-66011 | 650171562 | FNM | CITIMORTGAGE, INC. | 615.00 | 615.00 | 325077002 | |
| 1064564 | 1/7/2011 | 10-20758 | 652370943 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 325077150 | |
| 1054050 | 12/23/2010 | 10-41706 | 550189797 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 325077800 | |
| 1066819 | 1/8/2011 | 10-41706 | 550189797 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | 325077800 | |
| 1064012 | 1/7/2011 | 09-84607 | 641679167 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 325201592 | |
| 1059212 | 1/4/2011 | 10-21361 | 541196083 | FNM | CITIMORTGAGE, INC. | 415.00 | 415.00 | 325203059 | |
| 1063952 | 1/7/2011 | 09-80846 | 641668164 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 325212104 | |
| 1060030 | 1/5/2011 | 08-02539 | 652054007 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 325310491 | |
| 1064277 | 1/7/2011 | 10-02349 | 651965633 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 325312842 | |
| 1064278 | 1/7/2011 | 10-02853 | 652115180 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 325313652 | |

552038_Lxls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1065027 | 1/7/2011 | 10-31992 | 652426131 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 325381429 | |
| 1064668 | 1/7/2011 | 10-21358 | 550204331 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 325388830 | |
| 1060335 | 1/5/2011 | 09-21289 | 652411679 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 325389004 | |
| 1064701 | 1/7/2011 | 10-22536 | 2003447281 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 325418101 | |
| 1064895 | 1/7/2011 | 10-29204 | 401909996 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 325421188 | |
| 1065113 | 1/7/2011 | 10-36603 | 2003475811 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 325688419 | |
| 1061993 | 1/6/2011 | 09-51428 | 2003474715 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 325689571 | |
| 1061614 | 1/6/2011 | 08-87622 | 770857951 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 327067292 | |
| 1064189 | 1/7/2011 | 09-95815 | 2004433919 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 327067772 | |
| 1064772 | 1/7/2011 | 10-24939 | 2004478558 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 327068140 | |
| 1063839 | 1/7/2011 | 09-78550 | 2004510491 | FNM | CITIMORTGAGE, INC | 390.00 | 390.00 | 327068469 | |
| 1066696 | 1/8/2011 | 10-38026 | 1119994992 | FNM | CITIMORTGAGE, INC, | 80.00 | 80.00 | 328389102 | |
| 1067022 | 1/8/2011 | 10-99933 | 1120092494 | FNM | CITIMORTGAGE, INC. | 390.60 | 390.60 | 328389595 | |
| 1060554 | 1/5/2011 | 09-60006 | 2004502558 | FNM | CITIMORTGAGE, INC. | 400.00 | 400.00 | 328808431 | |
| 1064731 | 1/7/2011 | 10-23396 | 2153866649 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 329185179 | |
| 907021 | 1/20/2010 | 09-30541 | 6369657 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 330572652 | |
| 1051165 | 1/5/2011 | 09-30541 | 6369657 | FNM | CITIMORTGAGE, INC. | 312.32 | 312.32 | 330572652 | |
| 1051858 | 1/6/2011 | 09-30541 | 6369657 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 330572652 | |
| 1054435 | 1/7/2011 | 10-12190 | 12302427 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 330615599 | |
| 1051779 | 12/27/2010 | 10-41759 | 2004106865 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 331463326 | |
| 1064876 | 1/7/2011 | 10-28257 | 2004445773 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 331724294 | |
| 1083890 | 1/7/2011 | 09-76435 | 2004475856 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 331724464 | |
| 1056679 | 12/30/2010 | 10-42763 | 651855798 | FNM | CITIMORTGAGE, INC | 1,115.00 | 1,115.00 | 332296040 | |
| 1061887 | 1/6/2011 | 09-31525 | 651881916 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 332297179 | |
| 1063444 | 1/7/2011 | 09-56015 | 652021768 | FNM | CITIMORTGAGE, INC. | 669.50 | 669.50 | 332308748 | |
| 1064492 | 1/7/2011 | 10-15121 | 652120804 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 332304779 | |
| 1026878 | 12/2/2010 | 10-23585 | 652168355 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 332377083 | |
| 1064215 | 1/7/2011 | 09-97003 | 652320964 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 332398684 | |
| 1057319 | 1/10/2011 | 10-65227 | 652373478 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 332399516 | |
| 1066143 | 1/8/2011 | 09-43280 | 624465468 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 332402398 | |
| 1064931 | 1/7/2011 | 10-29870 | 652510862 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 332403971 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064983 | 1/7/2011 | 10-30558 | 652532528 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 332405133 | |
| 1063832 | 1/7/2011 | 09-78487 | 652540573 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 332405435 | |
| 1066941 | 1/8/2011 | 10-46620 | 652599748 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 332419452 | |
| 1065196 | 1/7/2011 | 10-45489 | 652648195 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 332422720 | |
| 1061721 | 1/6/2011 | 09-21809 | 652716392 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 332426432 | |
| 1075898 | 1/17/2011 | 09-21809 | 652716392 | FNM | CITIMORTGAGE, INC. | 250.09 | 250.00 | 332426432 | |
| 1064917 | 1/7/2011 | 10-29819 | 652966351 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 332439593 | |
| 1064151 | 1/7/2011 | 09-33807 | 648940396 | FNM | CITIMORTGAGE, INC. | 595.00 | 595.00 | 332444503 | |
| 1056044 | 12/30/2010 | 09-22014 | 649200930 | FNM | CITIMORTGAGE, INC. | 783.60 | 783.60 | 332445054 | |
| 1064201 | 1/7/2011 | 09-95831 | 2004364881 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 333197569 | |
| 1066725 | 1/8/2011 | 10-39212 | 2004463324 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 333198832 | |
| 1064407 | 1/7/2011 | 10-10769 | 2003466369 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 335705901 | |
| 1066902 | 1/8/2011 | 10-45564 | 2003461053 | FNM | CITIMORTGAGE, INC. | 225.00 | 125.00 | 335710174 | |
| 1063715 | 1/7/2011 | 09-67737 | 550209951 | FNM | CITIMORTGAGE, INC. | 475.00 | 475.00 | 336114095 | |
| 1060197 | 1/5/2011 | 08-14447 | 651588293 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 336114241 | |
| 1057021 | 1/8/2011 | 10-99925 | 652533482 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 336114834 | |
| 1064250 | 1/7/2011 | 10-00422 | 652277379 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 336114885 | |
| 1064889 | 1/7/2011 | 10-28978 | 652015101 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 336116578 | |
| 841560 | 4/15/2010 | 08-69124 | 652398126 | FNM | CITIMORTGAGE, INC. | 2,790.00 | 50.00 | 336211643 | |
| 1077535 | 1/18/2011 | 08-69124 | 652398126 | FNM | CITIMORTGAGE, INC | 70.00 | 70.00 | 336211643 | |
| 1091314 | 1/27/2011 | 08-06514 | 652531399 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.01 | 336306814 | |
| 1064280 | 1/7/2011 | 10-02855 | 3680115 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 336373473 | |
| 1060113 | 1/5/2011 | 08-38762 | 2003564761 | FNM | CITIMORTGAGE, INC | 173.25 | 173.25 | 336774222 | |
| 1064066 | 1/7/2011 | 09-87622 | 652067217 | FNM | CITIMORTGAGE, INC | 530.00 | 530.00 | 336884125 | |
| 1064437 | 1/7/2011 | 10-13003 | 651864799 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 336885245 | |
| 1060055 | 1/5/2011 | 08-06610 | 216050065 | FNM | CITIMORTGAGE, INC. | 233.25 | 233.25 | 336886780 | |
| 893277 | 2/17/2010 | 08-65328 | 652043639 | FNM | CITIMORTGAGE, INC | 550.00 | 550.00 | 336906757 | |
| 1060422 | 1/5/2011 | 09-38849 | 651928864 | FNM | CITIMORTGAGE, INC | 255.00 | 255.00 | 336906846 | |
| 933028 | 8/31/2010 | 10-23940 | 651936421 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 336914512 | |
| 1064761 | 1/7/2011 | 10-23940 | 651936421 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 336914512 | |
| 1064159 | 1/7/2011 | 09-93926 | 651382331 | FNM | CITIMORTGAGE, INC. | 365.00 | 365.00 | 336918445 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064221 | 1/7/2011 | 09-97022 | 651954208 | FNM | CITIMORTGAGE, INC. | 440.00 | 440.00 | 336947771 | |
| 1064317 | 1/7/2011 | 10-03895 | 651759962 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 336949847 | |
| 1066688 | 1/8/2011 | 10-36636 | 771029388 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 336954271 | |
| 1063673 | 1/7/2011 | 09-65830 | 771031183 | FNM | CITIMORTGAGE, INC | 490.00 | 490.00 | 336954395 | |
| 1060710 | 1/5/2011 | 10-44522 | 771029885 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 336956304 | |
| 1020305 | 11/16/2010 | 08-49304 | 771027373 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | 336958102 | |
| 1061083 | 1/5/2011 | 09-31722 | 651736613 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 336966938 | |
| 1061899 | 1/6/2011 | 09-31722 | 651736613 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 336966938 | |
| 1072916 | 1/13/2011 | 09-68436 | 771025775 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 336968558 | |
| 1064055 | 1/7/2011 | 09-97503 | 771023086 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 336969732 | |
| 1027754 | 12/1/2010 | 10-19532 | 771026589 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 336971370 | |
| 1064148 | 1/7/2011 | 09-93803 | 651611908 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 337336814 | |
| 1061589 | 1/6/2011 | 08-84923 | 651777055 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 337338396 | |
| 1080348 | 1/19/2011 | 09-66029 | 648289375 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 337346119 | |
| 1060059 | 1/5/2011 | 08-06634 | 652117898 | FNM | CITIMORTGAGE, INC. | 478.25 | 478.25 | 337347530 | |
| 1061173 | 1/5/2011 | 09-36037 | 651869636 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 337352925 | |
| 1061955 | 1/6/2011 | 10-36037 | 651869636 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 337352925 | |
| 1066820 | 1/8/2011 | 10-41707 | 550163069 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 337387842 | |
| 1054631 | 1/7/2011 | 10-19698 | 2003306633 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 337421609 | |
| 1066522 | 1/8/2011 | 1O-20741 | 2003499622 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 337527989 | |
| 1070160 | 1/5/2011 | 08-54711 | 2003405768 | FNM | CITIMORTGAGE, INC. | 115.00 | 115.00 | 337528012 | |
| 1077034 | 1/18/2011 | 09-47724 | 652352291 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 337800154 | |
| 1054236 | 1/7/2011 | 09-97819 | 2003474699 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 337818797 | |
| 1066849 | 1/8/2011 | 10-42398 | 2003445034 | FNM | CITIMORTGAGE, INC. | 1,295.00 | 1,195.00 | 337988404 | |
| 1064192 | 1/7/2011 | 09-95844 | 12252298 | FNM | CITIMORTGAGE, INC. | 170.99 | 170.99 | 338103007 | |
| 1060067 | 1/5/2011 | 08-06814 | 12286781 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 338103147 | |
| 980166 | 10/25/2010 | 09-65343 | 2009433307 | FNM | CITIMORTGAGE, INC. | 450.00 | 50.00 | 339497204 | |
| 1064326 | 1/7/2011 | 10-04293 | 2009390474 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 338635561 | |
| 1064896 | 1/7/2011 | 10-29205 | 550203740 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 338802967 | |
| 1064370 | 1/7/2011 | 10-09225 | 652658522 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 339388595 | |
| 1063848 | 1/7/2011 | 09-73231 | 652551065 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 33941.4626 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total A/R | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066593 | 1/8/2011 | 10-15277 | 652687035 | FNM | CITIMORTGAGE, INC. | 126.00 | 126.00 | 339415665 | |
| 1083259 | 1/19/2011 | 10-15277 | 652687035 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 339415665 | |
| 1064490 | 1/7/2011 | 10-15118 | 652672141 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | 339421118 | |
| 1062010 | 1/6/2011 | 09-53208 | 652298329 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 339934816 | |
| 1060407 | 1/5/2011 | 09-36136 | 1119797836 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 340112905 | |
| 1060332 | 1/5/2011 | 09-20859 | 216300169 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 340547898 | |
| 1081041 | 1/5/2011 | 09-24849 | 652751706 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 340576235 | |
| 1061772 | 1/6/2011 | 09-24849 | 652751706 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 340576235 | |
| 1061203 | 1/5/2011 | 09-53615 | 652384299 | FNM | CITIMORTGAGE, INC. | 135.00 | 135.00 | 340857145 | |
| 1062024 | 1/6/2011 | 09-53615 | 652384299 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 340857145 | |
| 1058466 | 1/4/2011 | 10-47534 | 771191395 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | 341460877 | |
| 1066867 | 1/8/2011 | 10-42761 | 771227994 | FNM | CITIMORTGAGE, INC. | 390.00 | 290.00 | 341462675 | |
| 1065211 | 1/7/2011 | 10-46555 | 652287111 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 341545287 | |
| 1064470 | 1/7/2011 | 10-14791 | 771205494 | FNM | CITIMORTGAGE, INC. | 515.00 | 515.00 | 341546909 | |
| 1021990 | 12/1/2010 | 10-19528 | 652098771 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 341581151 | |
| 1066765 | 1/8/2011 | 10-40645 | 771198193 | FNM | CITIMORTGAGE, INC. | 380.00 | 280.00 | 341589861 | |
| 1061033 | 1/5/2011 | 09-23155 | 652899235 | FNM | CITIMORTGAGE, INC. | 235.00 | 235.00 | 343262045 | |
| 1061762 | 1/6/2011 | 09-23155 | 652899235 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 343262045 | |
| 1064785 | 1/7/2011 | 10-25503 | 652762162 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 343263319 | |
| 1060858 | 1/5/2011 | 08-38237 | 652835410 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | 343264358 | |
| 1060322 | 1/5/2011 | 09-20702 | 652967513 | FNM | CITIMORTGAGE, INC. | 440.00 | 440.00 | 343266792 | |
| 1059335 | 1/4/2011 | 10-99901 | 771218496 | FNM | CITIMORTGAGE, INC. | 316.00 | 316.00 | 343541483 | |
| 1064851 | 1/7/2011 | 10-26991 | 652708267 | FNM | CITIMORTGAGE, INC. | 625.00 | 625.00 | 343546167 | |
| 1063555 | 1/7/2011 | 09-63741 | 1119982590 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 343548372 | |
| 1066981 | 1/8/2011 | 10-46905 | 652044992 | FNM | CITIMORTGAGE, INC. | 420.00 | 420.00 | 343549158 | |
| 1060137 | 1/5/2011 | 08-51822 | 652667827 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 343558246 | |
| 1065178 | 1/7/2011 | 10-43937 | 652671479 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 343558459 | |
| 1061588 | 1/6/2011 | 08-84922 | 652340229 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 343558939 | |
| 1060516 | 1/5/2011 | 09-46633 | 646251275 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 343558998 | |
| 1064426 | 1/7/2011 | 10-12170 | 652148704 | FNM | CITIMORTGAGE, INC. | 230.00 | 230.00 | 343562030 | |
| 1061132 | 1/5/2011 | 09-27801 | 2003556251 | FNM | CITIMORTGAGE, INC. | 331.00 | 331.00 | 343843603 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061811 | 1/6/2011 | 09-27801 | 2003556251 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 343843803 | |
| 1064848 | 1/7/2011 | 10-26988 | 2003463530 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 343924072 | |
| 1062045 | 1/6/2011 | 09-54608 | 2003519686 | FNM | CITIMORTGAGE, INC. | 320.00 | 320.00 | 343926245 | |
| 1060411 | 1/5/2011 | 09-36408 | 2003533104 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 343935309 | |
| 1060839 | 1/5/2011 | 10-29888 | 550226097 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | 343939088 | |
| 1062166 | 1/6/2011 | 10-29888 | 550226097 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 343939088 | |
| 1061862 | 1/6/2011 | 09-30602 | 2003541278 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 343958546 | |
| 1066899 | 1/8/2011 | 10-45995 | 2003492040 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 343960605 | |
| 982873 | 10/22/2010 | 10-44822 | 771231895 | FNM | CITIMORTGAGE, INC. | 2,577.50 | 977.50 | 344005097 | |
| 808793 | 2/26/2010 | 10-06075 | 2003494941 | FNM | CITIMORTGAGE, INC | 830.00 | 830.00 | 344275574 | |
| 1044733 | 12/16/2010 | 10-38349 | 2003547892 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 344338584 | |
| 1065148 | 1/7/2011 | 10-38349 | 2003547892 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 344338584 | |
| 1062034 | 1/6/2011 | 09-53927 | 2003577833 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 344338924 | |
| 1065198 | 1/7/2011 | 10-46015 | 2003554924 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 344339572 | |
| 1063658 | 1/7/2011 | 09-66966 | 2003608604 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 344350142 | |
| 1065036 | 1/7/2011 | 10-32538 | 2003598365 | FNM | CITIMORTGAGE, INC | 300.00 | 300.00 | 344586030 | |
| 1063999 | 1/7/2011 | 09-82819 | 2003545541 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 344587347 | |
| 1063207 | 1/7/2011 | 09-22002 | 2003599056 | FNM | CITIMORTGAGE, INC | 200.00 | 200.00 | 344587371 | |
| 1062040 | 1/6/2011 | 09-54602 | 2003534031 | FNM | CITIMORTGAGE, INC. | 90.00 | 90.00 | 344591182 | |
| 1059460 | 1/4/2011 | 08-13970 | 2003525080 | FNM | CITIMORTGAGE, INC | 450.00 | 450.00 | 344592170 | |
| 1059667 | 1/5/2011 | 08-13970 | 2003525080 | FNM | CITIMORTGAGE, INC | 168.25 | 168.25 | 344592170 | |
| 1065213 | 1/7/2011 | 10-46563 | 2003997073 | FNM | CITIMORTGAGE, INC | 240.00 | 240.00 | 344592294 | |
| 1060992 | 1/5/2011 | 08-66323 | 652227196 | FNM | CITIMORTGAGE, INC | 35.00 | 35.00 | 344593126 | |
| 1063830 | 1/7/2011 | 09-78482 | 653082651 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 344870790 | |
| 1063849 | 1/7/2011 | 09-73233 | 652430193 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 345043901 | |
| 1061112 | 1/5/2011 | 09-35132 | 653040284 | FNM | CITIMORTGAGE, INC. | 862.50 | 862.50 | 345047400 | |
| 1051942 | 1/6/2011 | 09-35132 | 653040284 | FNM | CITIMORTGAGE, INC | 420.00 | 420.00 | 345047400 | |
| 1053797 | 1/7/2011 | 09-71902 | 652761081 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 345099656 | |
| 1063628 | 1/7/2011 | 09-66081 | 653036949 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | 345102134 | |
| 1056128 | 12/30/2010 | 09-33611 | 652725406 | CMI | CITIMORTGAGE, INC. | 75.00 | 75.00 | 345102231 | |
| 1064683 | 1/7/2011 | 10-21827 | 653039485 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 345104021 | |

552038_Lxls

Page 29 of 365

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064247 | 1/7/2011 | 10-00213 | 653052734 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 245104188 | |
| 1061205 | 1/5/2011 | 09-53921 | 771202796 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 345119886 | |
| 1062031 | 1/6/2011 | 09-53921 | 771202796 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 345119886 | |
| 1063930 | 1/7/2011 | 09-81362 | 2003648639 | FNM | CITIMORTGAGE, INC | 390.00 | 390.00 | 345159357 | |
| 1061974 | 1/6/2011 | 09-49940 | 2003586455 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 345233832 | |
| 1061496 | 1/6/2011 | 08-64908 | 2003579342 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 345279964 | |
| 1058542 | 1/4/2011 | 08-04312 | 2003591226 | FNM | CITIMORTGAGE, INC. | 223.25 | 223.25 | 345280083 | |
| 1055256 | 1/8/2011 | 09-80818 | 2004169899 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 345501292 | |
| 1065118 | 1/7/2011 | 10-37496 | 2004196698 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 345501381 | |
| 1065170 | 1/7/2011 | 10-43914 | 2004437738 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 347342035 | |
| 1060503 | 1/5/2011 | 09-45014 | 626775722 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 348061453 | |
| 1061110 | 1/5/2011 | 09-35123 | 2004234657 | FNM | CITIMORTGAGE, INC. | 410.00 | 410.00 | 351432140 | |
| 1061938 | 1/6/2011 | 09-35123 | 2004234657 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 351452140 | |
| 1060478 | 1/5/2011 | 09-44135 | 641697579 | FNM | CITIMORTGAGE, INC | 130.00 | 130.00 | 352492333 | |
| 1066728 | 1/8/2011 | 10-39224 | 641829248 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 352564695 | |
| 1063665 | 1/7/2011 | 09-65337 | 641830070 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 352576480 | |
| 1058538 | 1/4/2011 | 08-03320 | 641700073 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 352585641 | |
| 1064114 | 1/7/2011 | 09-92027 | 642159262 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 353269530 | |
| 1061326 | 1/6/2011 | 08-51125 | 641889582 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 353272663 | |
| 1052916 | 12/27/2010 | 10-40953 | 641896718 | FNM | CITIMORTGAGE, INC. | 1,985.00 | 1,985.00 | 353280135 | |
| 1062050 | 1/6/2011 | 09-54615 | 1119729448 | FNM | CITIMORTGAGE, INC | 165.00 | 165.00 | 356475093 | |
| 1072619 | 1/13/2011 | 09-54615 | 1119729448 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 356475093 | |
| 1064954 | 1/7/2011 | 10-30639 | 2004486368 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 356475220 | |
| 1061707 | 1/6/2011 | 09-21317 | 2004558078 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 356475638 | |
| 1063413 | 1/7/2011 | 08-55047 | 2004391448 | FNM | CITIMORTGAGE, INC. | 480.00 | 480.00 | 356944395 | |
| 1064726 | 1/7/2011 | 10-23305 | 2004257901 | FNM | CITIMORTGAGE, INC | 391.00 | 391.00 | 357436881 | |
| 1061073 | 1/5/2011 | 09-31520 | 652884966 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 357718968 | |
| 1061885 | 1/6/2011 | 09-31520 | 652884966 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 357718968 | |
| 1058931 | 1/4/2011 | 09-36812 | 2003592801 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 357820185 | |
| 1064136 | 1/7/2011 | 09-92904 | 2003538757 | FNM | CITIMORTGAGE, INC. | 316.00 | 316.00 | 357820878 | |
| 1026075 | 11/30/2010 | 10-24904 | 216396164 | FNM | CITIMORTGAGE, INC. | 155.00 | 80.00 | 357836308 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|--------|------|-------------|-------------|--------|-------------|--------------|----------|-------------|-------------|
| 1064868 | 1/7/2011 | 10-28152 | 550223130 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 357840356 | |
| 1061505 | 1/6/2011 | 08-76071 | 550219668 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 358038839 | |
| 1061994 | 1/6/2011 | 09-51741 | 12294460 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 358063892 | |
| 1060552 | 1/5/2011 | 09-59224 | 652734474 | FNM | CITIMORTGAGE, INC. | 394.50 | 394.50 | 358253578 | |
| 1066593 | 1/8/2011 | 10-29945 | 550217973 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 358253748 | |
| 1066663 | 1/8/2011 | 10-35687 | 550191267 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 358254973 | |
| 1058548 | 1/4/2011 | 08-06518 | 652991762 | FNM | CITIMORTGAGE, INC. | 518.25 | 518.25 | 358413559 | |
| 1064489 | 1/7/2011 | 10-15117 | 652637580 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 358417384 | |
| 1067227 | 1/10/2011 | 03-34066 | 653051881 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 358435277 | |
| 1060315 | 1/5/2011 | 09-17217 | 653029713 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 358436389 | |
| 1058784 | 1/4/2011 | 08-98844 | 771223194 | FNM | CITIMORTGAGE, INC. | 174.00 | 174.00 | 358628555 | |
| 1063477 | 1/7/2011 | 09-60306 | 771212394 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 358629284 | |
| 1066980 | 1/8/2011 | 10-46904 | 771204894 | FNM | CITIMORTGAGE, INC | 245.00 | 145.00 | 358629632 | |
| 1060660 | 1/5/2011 | 08-06645 | 771187795 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 358630266 | |
| 1064755 | 1/7/2011 | 10-23837 | 771214095 | FNM | CITIMORTGAGE, INC. | 402.00 | 402.00 | 358632730 | |
| 1060486 | 1/5/2011 | 09-44728 | 771198593 | FNM | CITIMORTGAGE, INC. | 450.00 | 450.00 | 358759897 | |
| 1064006 | 1/7/2011 | 09-84331 | 771216694 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 358760566 | |
| 1064075 | 1/7/2011 | 09-89112 | 771228794 | FNM | CITIMORTGAGE, INC. | 206.70 | 206.70 | 358760771 | |
| 1058607 | 1/4/2011 | 08-46037 | 771219295 | FNM | CITIMORTGAGE, INC. | 540.00 | 540.00 | 358760801 | |
| 1064587 | 1/7/2011 | 10-18419 | 2003542413 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 358773814 | |
| 1066968 | 1/8/2011 | 10-46676 | 652699073 | FNM | CITIMORTGAGE, INC | 710.00 | 710.00 | 359800385 | |
| 1066856 | 1/8/2011 | 10-42707 | 653175185 | FNM | CITIMORTGAGE, INC | 1,005.00 | 1,005.00 | 359853889 | |
| 1063694 | 1/7/2011 | 05-66940 | 653056842 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 359854109 | |
| 1063689 | 1/7/2011 | 09-66712 | 2003635208 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 359856780 | |
| 1061325 | 1/6/2011 | 08-50115 | 2003603623 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 360048986 | |
| 1060131 | 1/5/2011 | 08-50123 | 2003647572 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 360049338 | |
| 1064640 | 1/7/2011 | 10-20740 | 2003641689 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 360049990 | |
| 1027576 | 11/4/2010 | 10-20945 | 2003658668 | FNM | CITIMORTGAGE, INC. | 65.36 | 65.36 | 360050131 | |
| 1061009 | 1/5/2011 | 09-21632 | 2003679463 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 360050778 | |
| 1061718 | 1/6/2011 | 09-21632 | 2003679463 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 360050778 | |
| 1064844 | 1/7/2011 | 10-26944 | 2003658112 | FNM | CITIMORTGAGE, INC. | 215.00 | 215.00 | 360059972 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1015593 | 11/15/2010 | 08-57600 | 653126094 | FNM | CITIMORTGAGE, INC. | 360.00 | 50.00 | 362761132 | |
| 1077549 | 1/18/2011 | 10-38089 | 2003628103 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 363004637 | |
| 1070118 | 1/12/2011 | 09-36039 | 652445441 | FNM | CITIMORTGAGE, INC. | 5.00 | 5.00 | 363027599 | |
| 1064239 | 1/7/2011 | 09-97843 | 653045553 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 363032657 | |
| 1063480 | 1/7/2011 | 09-60317 | 653126766 | FNM | CITIMORTGAGE, INC | 492.00 | 142.00 | 363226605 | |
| 1050438 | 1/5/2011 | 09-39921 | 653313079 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 363231005 | |
| 1098942 | 2/2/2011 | 09-39921 | 653313079 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 363231005 | |
| 1065097 | 1/7/2011 | 10-35779 | 653090991 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 363231463 | |
| 1063659 | 1/7/2011 | 09-65329 | 653008137 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 363239669 | |
| 1112827 | 2/11/2011 | 09-65329 | 653008137 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 363239669 | |
| 1063654 | 1/7/2011 | 09-65237 | 653337807 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 363242449 | |
| 700027 | 9/16/2009 | 09-66066 | 653024843 | FNM | CITIMORTGAGE, INC | 830.00 | 680.00 | 363242511 | |
| 1009504 | 11/4/2010 | 09-66065 | 653024843 | FNM | CITIMORTGAGE, INC. | 3,172.30 | 2,146.80 | 363242511 | |
| 1063623 | 1/7/2011 | 09-66066 | 653024843 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 363242511 | |
| 1060381 | 1/5/2011 | 09-28403 | 653299162 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 363245669 | |
| 1061122 | 1/5/2011 | 09-27027 | 653328759 | FNM | CITIMORTGAGE, INC | 132.00 | 132.00 | 363279571 | |
| 1061794 | 1/6/2011 | 09-27027 | 653328759 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 363279571 | |
| 1066966 | 1/8/2011 | 10-46674 | 653113248 | FNM | CITIMORTGAGE, INC. | 465.00 | 465.00 | 363288856 | |
| 1065069 | 1/7/2011 | 10-33925 | 2008581285 | FNM | CITIMORTGAGE, INC. | 392.60 | 392.60 | 363330577 | |
| 1066778 | 1/8/2011 | 10-40684 | 653083413 | FNM | CITIMORTGAGE, INC. | 155.00 | 30.00 | 363348735 | |
| 1066790 | 1/8/2011 | 10-40943 | 550227975 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 363350942 | |
| 1065779 | 1/8/2011 | 10-40685 | 652733473 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 363350950 | |
| 1066494 | 1/8/2011 | 10-12547 | 653261215 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 363353208 | |
| 1065711 | 1/8/2011 | 10-38092 | 653155181 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 363353321 | |
| 1066939 | 1/8/2011 | 10-46612 | 12294490 | FNM | CITIMORTGAGE, INC. | 305.00 | 205.00 | 364151404 | |
| 1063632 | 1/7/2011 | 09-66693 | 653073570 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 364273364 | |
| 1067325 | 1/10/2011 | 09-87504 | 652796117 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 364274107 | |
| 1065068 | 1/7/2011 | 10-33922 | 550229103 | FNM | CITIMORTGAGE, INC | 155.00 | 30.00 | 364274638 | |
| 1063457 | 1/7/2011 | 09-59242 | 653345113 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 364295732 | |
| 1064491 | 1/7/2011 | 10-15119 | 653370989 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 364485643 | |
| 1066616 | 1/8/2011 | 10-30696 | 652251961 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 364489456 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063529 | 1/7/2011 | 09-62219 | 653370320 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 364490535 | |
| 1056783 | 1/8/2011 | 10-40691 | 653249980 | FNM | CITIMORTGAGE, INC. | 155.00 | 55.00 | 364491841 | |
| 1063271 | 1/7/2011 | 09-37029 | 653456389 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 364492597 | |
| 1066652 | 1/8/2011 | 10-33654 | 653280445 | FNM | CITIMORTGAGE, INC. | 330.00 | 330.00 | 364494034 | |
| 1060958 | 1/5/2011 | 08-80714 | 651104129 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 364527994 | |
| 1060373 | 1/5/2011 | 09-27109 | 216227396 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 365228133 | |
| 1063693 | 1/7/2011 | 09-66938 | 653206865 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 365275832 | |
| 1063850 | 1/7/2011 | 09-73234 | 653059435 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 365275867 | |
| 1060180 | 1/5/2011 | 08-14243 | 653134744 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 365275964 | |
| 1066887 | 1/8/2011 | 10-45496 | 653161613 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 365288144 | |
| 825167 | 3/24/2010 | 10-03501 | 652975283 | FNM | CITIMORTGAGE, INC. | 1,678.25 | 5.00 | 365291692 | |
| 1064296 | 1/7/2011 | 10-03501 | 652975283 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 365291692 | |
| 1066863 | 1/8/2011 | 10-42756 | 2003742654 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 365644129 | |
| 1054965 | 1/7/2011 | 10-30691 | 2003688532 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 365667102 | |
| 1066513 | 1/8/2011 | 10-30691 | 2003688532 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 365667102 | |
| 1063438 | 1/7/2011 | 09-55929 | 2003694286 | FNM | CITIMORTGAGE, INC | 175.00 | 175.00 | 365571843 | |
| 1060979 | 1/5/2011 | 08-87908 | 2003668121 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 365672084 | |
| 1061621 | 1/6/2011 | 08-87908 | 2003668121 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 365672084 | |
| 962032 | 10/19/2010 | 09-92915 | 2003671544 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 365674745 | |
| 1066755 | 1/8/2011 | 10-39978 | 1133867 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 366825550 | |
| 1066583 | 1/8/2011 | 10-28450 | 653192073 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 366951629 | |
| 1061941 | 1/6/2011 | 09-35131 | 653336737 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 367134837 | |
| 1061130 | 1/5/2011 | 09-27732 | 653453024 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 367232804 | |
| 1061807 | 1/6/2011 | 09-27732 | 653453024 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 367232804 | |
| 1066425 | 1/8/2011 | 10-04741 | 653396262 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 367233215 | |
| 1065181 | 1/7/2011 | 10-43986 | 2003698613 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 367300974 | |
| 1054494 | 1/7/2011 | 10-15124 | 653438990 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 367481154 | |
| 1060524 | 1/5/2011 | 09-51226 | 653555584 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 367502526 | |
| 1061060 | 1/5/2011 | 09-30634 | 2003766212 | FNM | CITIMORTGAGE, INC. | 185.60 | 185.60 | 367542943 | |
| 1051870 | 1/6/2011 | 09-30834 | 2003766212 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 367542943 | |
| 1066222 | 1/8/2011 | 09-81751 | 2003751343 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 367543222 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060418 | 1/5/2011 | 09-37705 | 2003711139 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 367544342 | |
| 802090 | 2/15/2010 | 10-03758 | 2003702499 | FNM | CITIMORTGAGE, INC. | 680.00 | 5.00 | 367552140 | |
| 1061947 | 1/6/2011 | 10-35540 | 550229012 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 368021963 | |
| 1064271 | 1/7/2011 | 10-02829 | 653275368 | FNM | CITIMORTGAGE, INC. | 360.00 | 360.00 | 368441555 | |
| 1061832 | 1/6/2011 | 09-28916 | 653499892 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 368442764 | |
| 1065203 | 1/7/2011 | 10-46059 | 653570093 | FNM | CITIMORTGAGE, INC. | 305.00 | 205.00 | 368444988 | |
| 1067003 | 1/8/2011 | 10-48002 | 653566781 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 368444996 | |
| 1064905 | 1/7/2011 | 10-29287 | 770737154 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 368898296 | |
| 1060963 | 1/5/2011 | 08-85347 | 2004246006 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 368900630 | |
| 1061601 | 1/6/2011 | 08-85347 | 2004246006 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 368900630 | |
| 1063873 | 1/7/2011 | 09-74824 | 653710979 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 369438361 | |
| 1063953 | 1/7/2011 | 09-80848 | 652314693 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 369454561 | |
| 1064527 | 1/7/2011 | 10-16309 | 2003795821 | FNM | CITIMORTGAGE, INC. | 90.00 | 90.00 | 369851366 | |
| 1066540 | 1/8/2011 | 10-33362 | 2003818723 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 371133637 | |
| 1060950 | 1/5/2011 | 08-79529 | 2003840321 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | 372241646 | |
| 1061576 | 1/6/2011 | 08-79529 | 2003840321 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 372241646 | |
| 1054048 | 1/7/2011 | 09-92683 | 2003724779 | FNM | CITIMORTGAGE, INC. | 11.00 | 11.00 | 372242170 | |
| 1060112 | 1/5/2011 | 08-37713 | 12297679 | FNM | CITIMORTGAGE, INC. | 253.25 | 253.25 | 372518168 | |
| 1066599 | 1/8/2011 | 10-30644 | 653571334 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 372612970 | |
| 1063989 | 1/7/2011 | 09-82535 | 653413229 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 372623840 | |
| 1064655 | 1/7/2011 | 10-20772 | 653654879 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 372628729 | |
| 1054118 | 12/28/2010 | 10-06302 | 550231492 | FNM | CITIMORTGAGE, INC. | 494.00 | 494.00 | 372642209 | |
| 1064137 | 1/7/2011 | 09-92905 | 2003602917 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 373711565 | |
| 1054044 | 12/23/2010 | 10-28155 | 12291380 | FNM | CITIMORTGAGE, INC. | 208.25 | 208.25 | 373714017 | |
| 1064870 | 1/7/2011 | 10-28155 | 12291380 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 373714017 | |
| 1061014 | 1/5/2011 | 09-22119 | 653377098 | FNM | CITIMORTGAGE, INC. | 156.70 | 156.70 | 374000913 | |
| 1061727 | 1/6/2011 | 09-22119 | 653377098 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 374000913 | |
| 1063631 | 1/7/2011 | 09-66690 | 653273674 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 374001219 | |
| 1077533 | 1/18/2011 | 09-53926 | 2003675446 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 374057699 | |
| 1062164 | 1/6/2011 | 10-02723 | 2003658269 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 374058946 | |
| 1062244 | 1/6/2011 | 10-02723 | 2003658269 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 374058946 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1088003 | 1/25/2011 | 10-02723 | 2003658269 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 374058946 | |
| 1090103 | 1/26/2011 | 10-02723 | 2003658269 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 374058946 | |
| 1063928 | 1/7/2011 | 09-80322 | 2003627220 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 374060614 | |
| 1073061 | 1/13/2011 | 09-80322 | 2003627220 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 374060614 | |
| 1065022 | 1/7/2011 | 10-31981 | 2003522883 | FNM | CITIMORTGAGE, INC. | 660.00 | 660.00 | 374069581 | |
| 1063530 | 1/7/2011 | 09-62224 | 653387557 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 374089531 | |
| 1061548 | 1/6/2011 | 08-75633 | 653402896 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 374099987 | |
| 1061062 | 1/5/2011 | 09-30846 | 2003638104 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 374126275 | |
| 1061872 | 1/6/2011 | 09-30846 | 2003638104 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 374126275 | |
| 844983 | 4/21/2010 | 10-17173 | 693395216 | FNM | CITIMORTGAGE, INC. | 1,407.50 | 2.50 | 374226369 | |
| 1064566 | 1/7/2011 | 10-17173 | 693395216 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | 374226369 | |
| 1063517 | 1/7/2011 | 09-64498 | 550183655 | FNM | CITIMORTGAGE, INC. | 170.00 | 170.00 | 374227144 | |
| 1059034 | 1/4/2011 | 09-57011 | 653485271 | FNM | CITIMORTGAGE, INC. | 158.00 | 158.00 | 374236135 | |
| 1063467 | 1/7/2011 | 09-60014 | 652858782 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 374238162 | |
| 1066836 | 1/8/2011 | 10-41761 | 653567474 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 374244529 | |
| 1064488 | 1/7/2011 | 10-15222 | 653406594 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 374279136 | |
| 1064156 | 1/7/2011 | 09-93916 | 653055453 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 374299072 | |
| 1063817 | 1/7/2011 | 09-72400 | 653638162 | FNM | CITIMORTGAGE, INC. | 159.00 | 159.00 | 374306397 | |
| 842312 | 4/16/2010 | 10-17690 | 626254717 | FNM | CITIMORTGAGE, INC. | 655.00 | 505.00 | 374885095 | |
| 1066748 | 1/8/2011 | 10-39970 | 771025891 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 374892024 | |
| 1063960 | 1/7/2011 | 09-81513 | 771028991 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 374897387 | |
| 1063604 | 1/7/2011 | 09-64936 | 2003785160 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 375105581 | |
| 1066618 | 1/8/2011 | 10-30699 | 653474347 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 375255133 | |
| 1022046 | 11/17/2010 | 09-66071 | 2003780164 | FNM | CITIMORTGAGE, INC. | 460.00 | 10.00 | 3752263616 | |
| 1065202 | 1/7/2011 | 10-46058 | 653503718 | FNM | CITIMORTGAGE, INC. | 80.00 | 5.00 | 375623825 | |
| 1060651 | 1/5/2011 | 10-13956 | 653510103 | FNM | CITIMORTGAGE, INC. | 120.00 | 120.00 | 375723900 | |
| 1066619 | 1/8/2011 | 10-30900 | 653238954 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 375798099 | |
| 1063417 | 1/7/2011 | 09-55303 | 653580426 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 375801634 | |
| 1064235 | 1/7/2011 | 09-97818 | 2003793723 | FNM | CITIMORTGAGE, INC. | 424.36 | 424.36 | 375836233 | |
| 1060936 | 1/5/2011 | 08-69649 | 653700682 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 375883215 | |
| 1061530 | 1/6/2011 | 08-69649 | 653700682 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 375883215 | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Frnac Number | Frnae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1056656 | 1/8/2011 | 10-35650 | 653738926 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 377282863 | |
| 1050961 | 1/5/2011 | 08-80819 | 653675179 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 377287121 | |
| 1065207 | 1/7/2011 | 10-46073 | 2003734826 | FNM | CITIMORTGAGE, INC. | 305.00 | 205.00 | 377322210 | |
| 1063560 | 1/7/2011 | 09-63805 | 2003601200 | FNM | CITIMORTGAGE, INC. | 205.00 | 205.00 | 377340928 | |
| 1026882 | 12/1/2010 | 10-31907 | 653835321 | FNM | CITIMORTGAGE, INC | 380.00 | 305.00 | 377462055 | |
| 1085014 | 1/7/2011 | 10-31904 | 653766761 | FNM | CITIMORTGAGE, INC. | 375.00 | 305.00 | 377471658 | |
| 1084405 | 1/7/2011 | 10-10765 | 653533135 | FNM | CITIMORTGAGE, INC. | 430.00 | 375.00 | 377485233 | |
| 1063968 | 1/7/2011 | 09-81536 | 653850662 | FNM | CITIMORTGAGE, INC. | 105.00 | 430.00 | 377485284 | |
| 1058924 | 1/4/2011 | 09-36524 | 653539607 | FNM | CITIMORTGAGE, INC. | 385.00 | 105.00 | 377485934 | |
| 1064028 | 1/7/2011 | 09-85242 | 653128995 | FNM | CITIMORTGAGE, INC. | 75.00 | 385.00 | 377487473 | |
| 1061386 | 1/6/2011 | 08-58691 | 653398140 | FNM | CITIMORTGAGE, INC. | 105.00 | 75.00 | 377553050 | |
| 1064337 | 1/7/2011 | 10-07429 | 653878323 | FNM | CITIMORTGAGE, INC. | 110.00 | 105.00 | 377585289 | |
| 1021289 | 11/4/2010 | 10-36665 | 653826605 | FNM | CITIMORTGAGE, INC. | 84.00 | 110.00 | 378846701 | |
| 1066693 | 1/8/2011 | 10-36865 | 653826605 | FNM | CITIMORTGAGE, INC. | 305.00 | 84.00 | 378846701 | |
| 1063293 | 1/7/2011 | 09-27786 | 654049105 | FNM | CITIMORTGAGE, INC. | 391.25 | 305.00 | 379035073 | |
| 1061242 | 1/5/2011 | 09-97329 | 653935468 | FNM | CITIMORTGAGE, INC. | 75.00 | 391.25 | 379107953 | |
| 1066893 | 1/8/2011 | 10-46016 | 771199099 | FNM | CITIMORTGAGE, INC. | 485.00 | 75.00 | 379129450 | |
| 1061653 | 1/6/2011 | 08-88720 | 653902608 | FNM | CITIMORTGAGE, INC. | 245.00 | 485.00 | 379540630 | |
| 1063991 | 1/7/2011 | 09-82538 | 853141399 | FNM | CITIMORTGAGE, INC. | 305.00 | 245.00 | 380351706 | |
| 1067286 | 1/10/2011 | 09-20832 | 653775751 | FNM | CITIMORTGAGE, INC. | 70.00 | 305.00 | 380425254 | |
| 1052750 | 12/27/2010 | 09-27521 | 651747375 | FNM | CITIMORTGAGE, INC. | 1,250.00 | 70.00 | 380497956 | |
| 1061922 | 1/6/2011 | 09-33248 | 653810798 | FNM | CITIMORTGAGE, INC. | 105.00 | 1,250.00 | 380691914 | |
| 1061020 | 1/5/2011 | 09-22429 | 653785218 | FNM | CITIMORTGAGE, INC. | 150.00 | 105.00 | 380711672 | |
| 1061732 | 1/6/2011 | 09-22429 | 653785218 | FNM | CITIMORTGAGE, INC. | 310.00 | 150.00 | 380711672 | |
| 1024994 | 11/24/2010 | 09-43284 | 653806601 | FNM | CITIMORTGAGE, INC. | 385.00 | 310.00 | 380711869 | |
| 1066227 | 1/8/2011 | 09-65240 | 653671460 | FNM | CITIMORTGAGE, INC. | 105.00 | 385.00 | 380747642 | |
| 1105764 | 2/8/2011 | 09-65240 | 653671460 | FNM | CITIMORTGAGE, INC. | 13.00 | 105.00 | 380747642 | |
| 1061496 | 1/6/2011 | 08-65148 | 637759337 | FNM | CITIMORTGAGE, INC. | 255.00 | 13.00 | 381823598 | |
| 1075671 | 1/17/2011 | 08-65148 | 637759337 | FNM | CITIMORTGAGE, INC. | 50.00 | 255.00 | 381823598 | |
| 1064436 | 1/7/2011 | 10-13001 | 653982331 | FNM | CITIMORTGAGE, INC | 555.00 | 50.00 | 381859037 | |
| 1091447 | 1/27/2011 | 08-58684 | 654041879 | FNM | CITIMORTGAGE, INC. | 138.60 | 555.00 | 381963470 | |
| | | | | | | | 138.60 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 837605 | 4/11/2010 | 09-27735 | 653950970 | FNM | CITIMORTGAGE, INC. | 400.00 | 400.00 | 382091892 | |
| 1064532 | 1/7/2011 | 10-16318 | 653871473 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 382092090 | |
| 1064065 | 1/7/2011 | 09-87621 | 653846869 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 382093194 | |
| 1064258 | 1/7/2011 | 10-04494 | 653948269 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 382439422 | |
| 1066766 | 1/8/2011 | 10-40656 | 3684625 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 382758498 | |
| 1063967 | 1/7/2011 | 09-81535 | 653704835 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 383743893 | |
| 1063854 | 1/7/2011 | 09-73611 | 654217622 | FNM | CITIMORTGAGE, INC. | 275.00 | 275.00 | 383747236 | |
| 1063988 | 1/7/2011 | 09-82534 | 653995542 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 383751942 | |
| 837319 | 4/9/2010 | 09-81537 | 654088864 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 3837520919 | |
| 1065051 | 1/7/2011 | 10-33313 | 653356015 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 383826454 | |
| 1066632 | 1/8/2011 | 10-33313 | 653356015 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 383826454 | |
| 1060128 | 1/5/2011 | 08-46629 | 653246168 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 3838265519 | |
| 1064864 | 1/7/2011 | 10-26483 | 654120192 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 384068820 | |
| 1061156 | 1/5/2011 | 09-29407 | 653958262 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 384151612 | |
| 1061847 | 1/6/2011 | 09-29407 | 653958262 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 384151612 | |
| 1054102 | 1/7/2011 | 09-91712 | 653886651 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 384851185 | |
| 1061169 | 1/5/2011 | 09-30606 | 2003859960 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 384868029 | |
| 1061863 | 1/6/2011 | 09-30606 | 2003859960 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 384868029 | |
| 805225 | 2/19/2010 | 09-95210 | 2003786557 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | 385036280 | |
| 1066928 | 1/8/2011 | 10-99918 | 2003847858 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 386777195 | |
| 1060064 | 1/5/2011 | 08-06734 | 654210442 | FNM | CITIMORTGAGE, INC. | 90.00 | 90.00 | 386966028 | |
| 1026879 | 12/21/2010 | 10-25533 | 653986448 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 386986150 | |
| 1063666 | 1/7/2011 | 09-65338 | 653773828 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 386987343 | |
| 1060382 | 1/5/2011 | 09-28419 | 654071718 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 387143874 | |
| 1063634 | 1/7/2011 | 09-66952 | 654289300 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 387789957 | |
| 1065058 | 1/7/2011 | 10-33829 | 653563528 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 387815449 | |
| 1060549 | 1/5/2011 | 09-59209 | 654067767 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 387815473 | |
| 1051194 | 1/5/2011 | 09-51229 | 654247376 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 387969063 | |
| 1061987 | 1/6/2011 | 09-51229 | 654247376 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 387969063 | |
| 1058792 | 1/4/2011 | 09-16612 | 654083404 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 387969500 | |
| 1066554 | 1/8/2011 | 10-35658 | 653841762 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 388141832 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064265 | 1/7/2011 | 10-02745 | 2003773904 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 388979305 | |
| 1058549 | 1/4/2011 | 08-06521 | 2003813748 | FNM | CITIMORTGAGE, INC. | 22.00 | 22.00 | 388979410 | |
| 1060374 | 1/5/2011 | 09-27207 | 2003867916 | FNM | CITIMORTGAGE, INC. | 709.50 | 709.50 | 388980281 | |
| 1076926 | 1/18/2011 | 09-27207 | 2003867916 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 388980281 | |
| 1063615 | 1/7/2011 | 09-65150 | 654322959 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 389548375 | |
| 1067285 | 1/10/2011 | 09-20703 | 654096454 | FNM | CITIMORTGAGE, INC. | 355.00 | 355.00 | 389549231 | |
| 1077531 | 1/18/2011 | 09-20703 | 654096454 | FNM | CITIMORTGAGE, INC. | 130.00 | 130.00 | 389549231 | |
| 1064119 | 1/7/2011 | 09-92038 | 654224028 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 389560618 | |
| 1063748 | 1/7/2011 | 09-67939 | 654324405 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 389560820 | |
| 1060041 | 1/5/2011 | 08-05502 | 654235544 | FNM | CITIMORTGAGE, INC. | 126.25 | 126.25 | 389563269 | |
| 1075574 | 1/17/2011 | 08-05502 | 654235544 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 389563269 | |
| 1064976 | 1/7/2011 | 10-30544 | 654138023 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 389563439 | |
| 1064366 | 1/7/2011 | 10-08985 | 654045840 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 389563757 | |
| 1064355 | 1/7/2011 | 10-08943 | 654235145 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 389811165 | |
| 1064930 | 1/7/2011 | 10-29869 | 654491339 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 389813052 | |
| 1064096 | 1/7/2011 | 09-91643 | 654491761 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 389830747 | |
| 1061502 | 1/6/2011 | 08-65335 | 654383349 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 389839302 | |
| 1063703 | 1/7/2011 | 09-67333 | 654291576 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | 390228540 | |
| 1064287 | 1/7/2011 | 10-02757 | 654252409 | FNM | CITIMORTGAGE, INC. | 405.00 | 405.00 | 390228923 | |
| 1063496 | 1/7/2011 | 09-60429 | 3912429 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 390777099 | |
| 1065104 | 1/7/2011 | 10-35786 | 541680894 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 391306793 | |
| 1050329 | 1/5/2011 | 09-20850 | 2003923238 | FNM | CITIMORTGAGE, INC. | 369.80 | 369.80 | 391940473 | |
| 1059035 | 1/4/2011 | 09-57417 | 2003979610 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 392180820 | |
| 1064175 | 1/7/2011 | 09-95211 | 2003926048 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 392182343 | |
| 1060391 | 1/5/2011 | 09-37551 | 654521892 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 393053725 | |
| 1067020 | 1/8/2011 | 10-99923 | 654350179 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 393055019 | |
| 1061943 | 1/6/2011 | 09-35134 | 654306993 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 393599922 | |
| 1065046 | 1/7/2011 | 10-32573 | 2004475298 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 395139619 | |
| 1060307 | 1/5/2011 | 08-93341 | 2004523754 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 395140048 | |
| 1064816 | 1/7/2011 | 10-25532 | 654267781 | FNM | CITIMORTGAGE, INC. | 380.00 | 381.00 | 396484271 | |
| 1060453 | 1/5/2011 | 09-43286 | 654176805 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 396522831 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Master Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmat Number | Fmae Number |
|--------|------|-------------|-------------|--------|-------------|--------------|----------|-------------|-------------|
| 1064480 | 1/7/2011 | 10-15207 | 654232028 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 396554040 | |
| 1059436 | 1/5/2011 | 10-32570 | 654490920 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 396704689 | |
| 1062111 | 1/6/2011 | 10-32570 | 654490920 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 396704689 | |
| 1034714 | 12/10/2010 | 10-37431 | 654519455 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 396706118 | |
| 1061045 | 1/5/2011 | 09-25227 | 654287832 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 396723772 | |
| 1061775 | 1/6/2011 | 09-25227 | 654287832 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 396723772 | |
| 1064722 | 1/7/2011 | 10-23579 | 654409463 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 396724892 | |
| 1064658 | 1/7/2011 | 10-20780 | 654353673 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 396735657 | |
| 1064374 | 1/7/2011 | 10-09232 | 653892309 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 395746322 | |
| 1023328 | 11/23/2010 | 09-64328 | 654293807 | FNM | CITIMORTGAGE, INC. | 2,647.50 | 80.00 | 396747493 | |
| 1063997 | 1/7/2011 | 09-82817 | 654265665 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 3967751857 | |
| 1056257 | 1/8/2011 | 09-81539 | 654406175 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 3967752098 | |
| 1063633 | 1/7/2011 | 09-66699 | 654453663 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | 3967759173 | |
| 679192 | 8/17/2009 | 03-36522 | 653412499 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 3967772277 | |
| 1058923 | 1/4/2011 | 03-36522 | 653412499 | FNM | CITIMORTGAGE, INC. | 395.00 | 395.00 | 3967772277 | |
| 1064182 | 1/7/2011 | 03-95224 | 654369487 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 396906222 | |
| 1062019 | 1/6/2011 | 09-53316 | 654332860 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 396888474 | |
| 1064897 | 1/7/2011 | 10-29209 | 1120036995 | FNM | CITIMORTGAGE, INC. | 155.00 | 30.00 | 397010222 | |
| 1063846 | 1/7/2011 | 09-73229 | 654436400 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 400702266 | |
| 1059424 | 1/5/2011 | 09-59243 | 654248413 | FNM | CITIMORTGAGE, INC. | 825.00 | 825.00 | 400705060 | |
| 1063458 | 1/7/2011 | 09-59243 | 654248413 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 400705060 | |
| 1064348 | 1/7/2011 | 10-08373 | 654570346 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 400759047 | |
| 1060392 | 1/5/2011 | 09-37553 | 654679847 | FNM | CITIMORTGAGE, INC. | 556.00 | 556.00 | 400759187 | |
| 1063747 | 1/7/2011 | 09-67937 | 654529220 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 400787776 | |
| 1061927 | 1/6/2011 | 09-37552 | 654574011 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 400822717 | |
| 1064857 | 1/7/2011 | 10-27368 | 654629254 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 400824906 | |
| 1064519 | 1/7/2011 | 10-15866 | 654123173 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 400971178 | |
| 1065096 | 1/7/2011 | 10-35778 | 654356493 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 401122788 | |
| 1064969 | 1/7/2011 | 10-30910 | 654347435 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 401123405 | |
| 1064062 | 1/7/2011 | 09-87539 | 654556769 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 401390128 | |
| 1062020 | 1/6/2011 | 09-53317 | 654105865 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 401394158 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064365 | 1/7/2011 | 10-08984 | 654724498 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 401397513 | |
| 1059032 | 1/4/2011 | 09-56933 | 2003930876 | FNM | CITIMORTGAGE, INC | 233.50 | 233.50 | 403674123 | |
| 1063486 | 1/7/2011 | 09-60325 | 2003939859 | FNM. | CITIMORTGAGE, INC | 380.00 | 380.00 | 404330495 | |
| 1054748 | 1/7/2011 | 10-23827 | 2003967250 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 404742558 | |
| 1067321 | 1/10/2011 | 09-56937 | 654071411 | FNM | CITIMORTGAGE, INC. | 407.80 | 407.80 | 405709439 | |
| 1058550 | 1/4/2012 | 08-06524 | 547739849 | FNM | CITIMORTGAGE, INC. | 498.25 | 498.25 | 405712677 | |
| 1060065 | 1/5/2011 | 08-06809 | 654856892 | FNM | CITIMORTGAGE, INC | 105.00 | 105.00 | 405718047 | |
| 1067207 | 1/8/2011 | 08-06736 | 654638222 | FNM | CITIMORTGAGE, INC | 16.50 | 16.50 | 405721943 | |
| 1066057 | 1/8/2011 | 09-26546 | 654322551 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 405749783 | |
| 1098173 | 2/1/2011 | 09-26546 | 654322551 | FNM | CITIMORTGAGE, INC | 10.00 | 10.00 | 405749783 | |
| 1064481 | 1/7/2011 | 10-15208 | 2003896148 | FNM | CITIMORTGAGE, INC. | 315.00 | 315.00 | 405850700 | |
| 1063969 | 1/7/2011 | 09-81538 | 654396618 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 406132011 | |
| 1066408 | 1/8/2011 | 10-02735 | 654560629 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 406132216 | |
| 1012248 | 11/4/2010 | 09-92043 | 654376226 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 406194529 | |
| 1064042 | 1/5/2011 | 09-39925 | 654692082 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 406134634 | |
| 1064767 | 1/7/2011 | 10-23992 | 654129545 | FNM | CITIMORTGAGE, INC. | 215.00 | 215.00 | 406134871 | |
| 1063459 | 1/7/2011 | 09-59811 | 654705623 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 406145636 | |
| 1061439 | 1/6/2011 | 08-57809 | 654572031 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 406146179 | |
| 1052017 | 1/6/2011 | 09-53230 | 654709558 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 406229600 | |
| 819552 | 3/16/2010 | 10-07665 | 654560286 | FNM | CITIMORTGAGE, INC. | 655.00 | 505.00 | 406288372 | |
| 1049900 | 1/7/2011 | 10-29219 | 654865444 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 406311625 | |
| 1061145 | 1/5/2011 | 09-28908 | 654663656 | FNM | CITIMORTGAGE, INC. | 107.00 | 107.00 | 406311730 | |
| 1061830 | 1/6/2011 | 09-28908 | 654466656 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 406311730 | |
| 1061635 | 1/6/2011 | 08-88731 | 654430905 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 406322207 | |
| 1061204 | 1/5/2011 | 09-53618 | 654572133 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 406589410 | |
| 1062029 | 1/6/2011 | 09-53618 | 654572133 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 406589410 | |
| 1064326 | 1/7/2011 | 09-97514 | 1119995997 | FNM | CITIMORTGAGE, INC. | 446.00 | 446.00 | 406749735 | |
| 1063701 | 1/7/2011 | 09-67322 | 2003966468 | FNM | CITIMORTGAGE, INC. | 616.50 | 616.50 | 407163190 | |
| 1063439 | 1/7/2011 | 09-55933 | 2003980029 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 407163646 | |
| 1066636 | 1/8/2011 | 10-32596 | 2004030329 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 407164529 | |
| 1054704 | 1/7/2011 | 10-22550 | 2003829519 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 407171592 | |

## CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1059038 | 1/4/2011 | 09-58038 | 2003972291 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 407171894 | |
| 1069078 | 1/11/2011 | 09-58038 | 2003972291 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 407171894 | |
| 1066827 | 1/8/2011 | 10-41716 | 2003961219 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 407215484 | |
| 1064724 | 1/7/2011 | 10-22143 | 2004051705 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 407481400 | |
| 1086773 | 1/8/2011 | 10-40669 | 2003912936 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 407481478 | |
| 1064518 | 1/7/2011 | 10-15865 | 654523872 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 409323969 | |
| 1061072 | 1/5/2011 | 09-31519 | 654381688 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 409325201 | |
| 1061884 | 1/6/2011 | 09-31519 | 654381688 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 409325201 | |
| 1066974 | 1/8/2011 | 10-46686 | 654705747 | FNM | CITIMORTGAGE, INC. | 86.50 | 86.50 | 409334146 | |
| 945526 | 9/17/2010 | 09-59817 | 654971513 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 410761524 | |
| 1063460 | 1/7/2011 | 09-59817 | 654971513 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 410761524 | |
| 1066749 | 1/8/2011 | 10-39971 | 654694129 | FNM | CITIMORTGAGE, INC. | 80.00 | 5.00 | 410765139 | |
| 816656 | 3/11/2010 | 10-12048 | 654893949 | FNM | CITIMORTGAGE, INC. | 655.00 | 505.00 | 410775894 | |
| 1064410 | 1/7/2011 | 10-12048 | 654893949 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.01 | 410775894 | |
| 1060393 | 1/5/2011 | 09-37554 | 654730430 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 410794457 | |
| 1064092 | 1/7/2011 | 09-91026 | 654857650 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 410800562 | |
| 840906 | 4/14/2010 | 09-33303 | 654720804 | FNM | CITIMORTGAGE, INC. | 574.20 | 70.00 | 410807389 | |
| 1050040 | 1/5/2011 | 08-05501 | 654837381 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 410811246 | |
| 1061990 | 1/6/2011 | 09-51424 | 654837314 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 410929611 | |
| 1063912 | 1/7/2011 | 09-80816 | 654700866 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 411028979 | |
| 1060316 | 1/5/2011 | 09-17220 | 654733150 | FNM | CITIMORTGAGE, INC. | 145.00 | 145.00 | 411406310 | |
| 1060437 | 1/5/2011 | 09-37544 | 654726991 | FNM | CITIMORTGAGE, INC | 180.00 | 180.00 | 411421565 | |
| 1071857 | 1/13/2011 | 09-37544 | 654726991 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 411421565 | |
| 1061810 | 1/6/2011 | 09-27742 | 654561425 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 411455338 | |
| 1064485 | 1/7/2011 | 10-15217 | 550233187 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 411460188 | |
| 1065028 | 1/7/2011 | 10-31993 | 400946897 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 411508105 | |
| 1064016 | 1/7/2011 | 09-84611 | 655938041 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 411943944 | |
| 1066782 | 1/8/2011 | 10-40690 | 654092074 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 411944045 | |
| 1063852 | 1/7/2011 | 09-73241 | 654132367 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 411945025 | |
| 1060455 | 1/5/2011 | 09-43288 | 654136793 | FNM | CITIMORTGAGE, INC | 385.00 | 385.00 | 411978594 | |
| 1026868 | 11/30/2010 | 09-95532 | 654635720 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 411978993 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061499 | 1/6/2011 | 08-65404 | 654606257 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 412031450 | |
| 1064354 | 1/7/2011 | 10-08942 | 654523246 | FNM | CITIMORTGAGE, INC. | 216.25 | 216.25 | 412068311 | |
| 1063858 | 1/7/2011 | 09-73628 | 654641693 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 412084171 | |
| 1066085 | 1/8/2011 | 09-30627 | 654793653 | FNM | CITIMORTGAGE, INC. | 170.00 | 170.00 | 412139073 | |
| 1065095 | 1/7/2011 | 10-35777 | 654150907 | FNM | CITIMORTGAGE, INC. | 435.00 | 435.00 | 412262169 | |
| 1061232 | 1/5/2011 | 09-78038 | 653808567 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 412268876 | |
| 1061574 | 1/6/2011 | 08-76925 | 654370082 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 412275155 | |
| 1063243 | 1/7/2011 | 09-28501 | 2004052412 | FNM | CITIMORTGAGE, INC. | 70.00 | 70.00 | 412443104 | |
| 1060102 | 1/5/2011 | 08-30028 | 2004050289 | FNM | CITIMORTGAGE, INC. | 313.25 | 313.25 | 413021505 | |
| 1054720 | 1/7/2011 | 10-23574 | 2003854535 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 413313271 | |
| 1067308 | 1/10/2011 | 08-77236 | 2004040540 | FNM | CITIMORTGAGE, INC. | 60.00 | 60.00 | 413317412 | |
| 1064351 | 1/7/2011 | 10-08941 | 2003975609 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 413332160 | |
| 1064433 | 1/7/2011 | 10-12179 | 2004071274 | FNM | CITIMORTGAGE, INC | 105.00 | 105.00 | 413333671 | |
| 1052205 | 1/7/2011 | 10-46069 | 2004058777 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 414002083 | |
| 1060998 | 1/5/2011 | 08-70928 | 2003997895 | FNM | CITIMORTGAGE, INC. | 370.00 | 370.00 | 414002369 | |
| 1061550 | 1/6/2011 | 08-70928 | 2003997895 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 414002369 | |
| 1063841 | 1/7/2011 | 09-73218 | 2004015438 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 414134168 | |
| 1063795 | 1/7/2011 | 09-71332 | 2004072319 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 414134613 | |
| 1064550 | 1/7/2011 | 10-17134 | 2004037245 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 414135180 | |
| 1064249 | 1/7/2011 | 10-00417 | 2004067278 | FNM | CITIMORTGAGE, INC. | 516.95 | 516.95 | 414140265 | |
| 1063559 | 1/7/2011 | 09-63803 | 2004045451 | FNM | CITIMORTGAGE, INC. | 446.50 | 446.50 | 414144163 | |
| 1063834 | 1/7/2011 | 09-78489 | 654991458 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 415135966 | |
| 1061233 | 1/5/2011 | 09-80819 | 2003950141 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 415300444 | |
| 1064971 | 1/7/2011 | 10-30913 | 654954420 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 415871263 | |
| 1066975 | 1/8/2011 | 10-46584 | 654864659 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 415901197 | |
| 1066858 | 1/8/2011 | 10-42711 | 654981639 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 415902738 | |
| 836050 | 4/7/2010 | 10-02827 | 654893541 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 415906466 | |
| 1060614 | 1/5/2011 | 10-02827 | 654893541 | FNM | CITIMORTGAGE, INC. | 360.00 | 360.00 | 415906466 | |
| 1061081 | 1/5/2011 | 09-31704 | 655034383 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 415907179 | |
| 1061896 | 1/6/2011 | 09-31704 | 655034383 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 415907179 | |
| 1063746 | 1/7/2011 | 09-57936 | 654611458 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 415925681 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064836 | 1/7/2011 | 10-26695 | 654447118 | FNM | CITIMORTGAGE, INC | 300.00 | 300.00 | 415948657 | |
| 1066812 | 1/8/2011 | 10-40996 | 654812678 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 415972469 | |
| 1069084 | 1/11/2011 | 09-66043 | 654670600 | FNM | CITIMORTGAGE, INC. | 250.00 | 68.00 | 416836143 | |
| 1092565 | 1/27/2011 | 09-66043 | 654670600 | FNM | CITIMORTGAGE, INC. | 475.00 | 475.00 | 416836143 | |
| 1061141 | 1/5/2011 | 09-28502 | 2004091822 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 417529449 | |
| 1061824 | 1/6/2011 | 09-28502 | 2004091822 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 417529449 | |
| 1058998 | 1/4/2011 | 09-49217 | 2004100307 | FNM | CITIMORTGAGE, INC. | 395.00 | 395.00 | 417530366 | |
| 1058904 | 1/4/2011 | 09-36326 | 655115405 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 417801998 | |
| 1066954 | 1/8/2011 | 10-46636 | 654783628 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 417803060 | |
| 1064085 | 1/7/2011 | 09-90346 | 649961737 | FNM | CITIMORTGAGE, INC, | 75.00 | 75.00 | 417807961 | |
| 1060072 | 1/5/2011 | 08-09410 | 654471200 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 417817320 | |
| 1064533 | 1/7/2011 | 10-16320 | 654745541 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 417818645 | |
| 1066455 | 1/8/2011 | 10-07411 | 654992380 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 417820976 | |
| 1063516 | 1/7/2011 | 09-61101 | 655009008 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 417830238 | |
| 1061147 | 1/5/2011 | 09-28918 | 655026806 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 417830866 | |
| 1061833 | 1/6/2011 | 09-28918 | 655026806 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 417830866 | |
| 1064416 | 1/7/2011 | 10-12106 | 654907002 | FNM | CITIMORTGAGE, INC. | 685.00 | 685.00 | 417838034 | |
| 1060772 | 1/5/2011 | 09-33404 | 655095617 | FNM | CITIMORTGAGE, INC. | 275.00 | 275.00 | 417839766 | |
| 1064972 | 1/7/2011 | 10-30915 | 655202582 | FNM | CITIMORTGAGE, INC. | 625.00 | 500.00 | 417840020 | |
| 1060957 | 1/5/2011 | 08-80707 | 655137047 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 417846509 | |
| 1071234 | 1/13/2011 | 08-80707 | 655137047 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 417846509 | |
| 1063520 | 1/7/2011 | 09-61103 | 654902702 | FNM | CITIMORTGAGE, INC | 913.80 | 913.80 | 417848323 | |
| 1063495 | 1/7/2011 | 09-60427 | 655110752 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 417858469 | |
| 1061126 | 1/5/2011 | 09-27225 | 654922147 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 417858760 | |
| 1061798 | 1/6/2011 | 09-27225 | 654922147 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 417858760 | |
| 1058922 | 1/4/2011 | 09-36516 | 654874218 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 417887663 | |
| 1063860 | 1/7/2011 | 09-73633 | 655072530 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 417907915 | |
| 1089771 | 1/26/2011 | 09-73633 | 655072530 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 417907915 | |
| 1060095 | 1/5/2011 | 08-13251 | 2004147146 | FNM | CITIMORTGAGE, INC. | 413.25 | 413.25 | 418314187 | |
| 1060945 | 1/5/2011 | 08-73731 | 2004109075 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | 418341583 | |
| 1063440 | 1/7/2011 | 09-55935 | 2004120843 | FNM | CITIMORTGAGE, INC | 381.50 | 381.50 | 418570329 | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1043409 | 1/7/2011 | 10-03853 | 2004158530 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 418578451 | |
| 1063637 | 1/7/2011 | 09-66962 | 654538130 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 419170405 | |
| 1078563 | 1/18/2011 | 10-30908 | 654826300 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 419170901 | |
| 1066973 | 1/8/2011 | 10-46685 | 654495709 | FNM | CITIMORTGAGE, INC. | 305.00 | 230.00 | 419171088 | |
| 1060429 | 1/5/2011 | 09-41847 | 655249246 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 420732713 | |
| 1058898 | 1/4/2011 | 09-36128 | 654833786 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 420732764 | |
| 1063835 | 1/7/2011 | 09-78491 | 654957116 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 420736158 | |
| 1063864 | 1/7/2011 | 09-74506 | 654957310 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 420752617 | |
| 1060398 | 1/5/2011 | 09-34302 | 655086912 | FNM | CITIMORTGAGE, INC. | 241.75 | 241.75 | 420805982 | |
| 1063519 | 1/7/2011 | 09-61102 | 655007858 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 420806113 | |
| 1066972 | 1/8/2011 | 10-46684 | 654800710 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 420809198 | |
| 1058903 | 1/4/2011 | 09-36341 | 653357727 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 420817883 | |
| 1066242 | 1/8/2011 | 09-73607 | 655074656 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 420834427 | |
| 1061478 | 1/6/2011 | 08-59730 | 655252823 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 420905472 | |
| 818311 | 3/15/2010 | 10-07664 | 654620676 | FNM | CITIMORTGAGE, INC | 1,535.00 | 15.00 | 420909753 | |
| 1026084 | 11/29/2010 | 10-07664 | 654620676 | FNM | CITIMORTGAGE, INC | 555.00 | 555.00 | 420909753 | |
| 1064347 | 1/7/2011 | 10-08172 | 655138629 | FNM | CITIMORTGAGE, INC | 405.00 | 405.00 | 420923888 | |
| 1060178 | 1/5/2011 | 08-13687 | 655183340 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 420927867 | |
| 1061543 | 1/6/2011 | 08-70508 | 655311700 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 420930108 | |
| 1063837 | 1/7/2011 | 09-78494 | 655306850 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 420934464 | |
| 1060707 | 1/5/2011 | 10-44870 | 655311287 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 420934898 | |
| 698507 | 9/15/2009 | 09-61035 | 654685139 | FNM | CITIMORTGAGE, INC. | 2,315.60 | 1,990.60 | 420937358 | |
| 1063514 | 1/7/2011 | 09-61035 | 654685139 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 420937358 | |
| 1066781 | 1/8/2011 | 10-40888 | 654675228 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 420958067 | |
| 842972 | 4/17/2010 | 10-19652 | 654964295 | FNM | CITIMORTGAGE, INC. | 2,305.00 | 175.00 | 420970557 | |
| 1064624 | 1/7/2011 | 10-19652 | 654964295 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 420970657 | |
| 1064657 | 1/7/2011 | 10-20779 | 654405744 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 420972595 | |
| 1066520 | 1/8/2011 | 10-19651 | 655031459 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 420975535 | |
| 1064507 | 1/7/2011 | 10-15284 | 654894256 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 422212903 | |
| 1118448 | 2/22/2011 | 10-15284 | 654894256 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 422212903 | |
| 1063838 | 1/7/2011 | 09-78495 | 655276499 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 422215635 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066334 | 1/8/2011 | 09-97026 | 655312493 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 422235903 | |
| 1070394 | 1/12/2011 | 10-92110 | 653369966 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 422252050 | |
| 1065210 | 1/7/2011 | 10-46554 | 653365772 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 422293857 | |
| 1061089 | 1/5/2011 | 09-32207 | 655377823 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 422574031 | |
| 1061907 | 1/6/2011 | 09-32207 | 655377823 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 422574031 | |
| 1061061 | 1/5/2011 | 09-30843 | 216751882 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 422574201 | |
| 1061871 | 1/6/2011 | 09-30843 | 216751882 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 422574201 | |
| 1063759 | 1/7/2011 | 09-68448 | 655323383 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 422576360 | |
| 1061152 | 1/5/2011 | 09-29036 | 654854920 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 422642053 | |
| 1061843 | 1/6/2011 | 09-29036 | 654854920 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 422642053 | |
| 1054714 | 1/7/2011 | 10-23506 | 1119996399 | FNM | CITIMORTGAGE, INC | 166.00 | 166.00 | 423650483 | |
| 1064238 | 1/7/2011 | 09-97842 | 654973014 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 423970933 | |
| 1061137 | 1/5/2011 | 09-28337 | 2004188742 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 424027259 | |
| 1061816 | 1/6/2011 | 09-28337 | 2004188742 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 424027259 | |
| 1064547 | 1/7/2011 | 10-17128 | 654959733 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 424035529 | |
| 1060682 | 1/5/2011 | 10-32505 | 2004212462 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 424100525 | |
| 1063553 | 1/7/2011 | 09-63738 | 400959713 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 426459946 | |
| 1066929 | 1/8/2011 | 10-99920 | 770737490 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 426860411 | |
| 1063769 | 1/7/2011 | 09-69043 | 2004449190 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 426883926 | |
| 1064521 | 1/7/2011 | 10-15877 | 770737114 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 426884078 | |
| 1065112 | 1/7/2011 | 10-36602 | 2004476911 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 426884108 | |
| 1058995 | 1/4/2011 | 09-48520 | 770737472 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 426929438 | |
| 1063644 | 1/7/2011 | 09-67150 | 770737418 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 426929446 | |
| 1065026 | 1/7/2011 | 10-31991 | 770737548 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 426929497 | |
| 1062033 | 1/6/2011 | 09-53925 | 770736893 | FNM | CITIMORTGAGE, INC | 255.00 | 255.00 | 427148723 | |
| 1060457 | 1/5/2011 | 09-43407 | 770736935 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 427148766 | |
| 1064061 | 1/7/2011 | 09-87538 | 770737018 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 427148820 | |
| 1064463 | 1/7/2011 | 10-13988 | 770737177 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 427148847 | |
| 1063581 | 1/7/2011 | 09-64318 | 2004438649 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 427207266 | |
| 1060497 | 1/5/2011 | 09-44807 | 2004623537 | FNM | CITIMORTGAGE, INC. | 395.00 | 395.00 | 427811937 | |
| 1063891 | 1/7/2011 | 09-76436 | 2004124302 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 428887074 | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1118272 | 2/22/2011 | 09-76436 | 2004124302 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 428887074 | |
| 1060318 | 1/5/2011 | 09-20125 | 2004301274 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 428887929 | |
| 1065193 | 1/7/2011 | 10-44885 | 770859534 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 428919596 | |
| 1064750 | 1/7/2011 | 10-23831 | 770859553 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 428919650 | |
| 1060325 | 1/5/2011 | 09-20927 | 770737366 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 428945953 | |
| 1060551 | 1/5/2011 | 09-59223 | 2004444232 | FNM | CITIMORTGAGE, INC. | 165.60 | 165.60 | 428970273 | |
| 1069900 | 1/8/2011 | 10-45996 | 2004012544 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 429000189 | |
| 1064839 | 1/7/2011 | 10-26698 | 770736519 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 429086938 | |
| 1061146 | 1/5/2011 | 09-28914 | 770736340 | FNM | CITIMORTGAGE, INC. | 187.00 | 187.00 | 429086954 | |
| 1061831 | 1/6/2011 | 09-28914 | 770736340 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 429086954 | |
| 1072461 | 1/13/2011 | 09-49514 | 770736495 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 429087160 | |
| 1066859 | 1/8/2011 | 10-42719 | 770736532 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 429101295 | |
| 1058997 | 1/4/2011 | 09-49216 | 770736275 | FNM | CITIMORTGAGE, INC. | 170.00 | 170.00 | 429123639 | |
| 1056875 | 1/8/2011 | 10-42787 | 770737124 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 429191529 | |
| 1063582 | 1/7/2011 | 09-64320 | 770726870 | FNM | CITIMORTGAGE, INC. | 370.40 | 370.40 | 429208472 | |
| 1060675 | 1/5/2011 | 10-30549 | 770737115 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 429301758 | |
| 1061616 | 1/6/2011 | 08-87624 | 2004490425 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 429435680 | |
| 838317 | 4/12/2010 | 10-15254 | 2003856453 | FNM | CITIMORTGAGE, INC. | 2,010.00 | 15.00 | 429483015 | |
| 1064495 | 1/7/2011 | 10-15254 | 2003856453 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 429483015 | |
| 1064086 | 1/7/2011 | 09-90347 | 770737419 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 429484372 | |
| 1064525 | 1/7/2011 | 10-16308 | 2004066433 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 429538685 | |
| 1061167 | 1/5/2011 | 09-30549 | 2004167241 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 429540280 | |
| 1061860 | 1/6/2011 | 09-30549 | 2004167241 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 429540280 | |
| 1061088 | 1/5/2011 | 09-32104 | 655417035 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 429784171 | |
| 1061906 | 1/6/2011 | 09-32104 | 655417035 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 429784171 | |
| 1064903 | 1/7/2011 | 10-26946 | 655093250 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 429802862 | |
| 1064656 | 1/7/2011 | 10-20774 | 655357431 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 429802919 | |
| 1076362 | 1/17/2011 | 10-20774 | 655357431 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 429802919 | |
| 1061080 | 1/5/2011 | 09-31702 | 655351162 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 429803486 | |
| 1061895 | 1/6/2011 | 09-31702 | 655351162 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | 429803486 | |
| 1064307 | 1/7/2011 | 10-03575 | 655225829 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 429815867 | |

552038_1.xls

CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060511 | 1/5/2011 | 09-46318 | 655590490 | FNM | CITIMORTGAGE, INC | 385.00 | 385.00 | 429824521 | |
| 1060198 | 1/5/2011 | 08-15905 | 655403632 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 429848838 | |
| 1060510 | 1/5/2011 | 09-46317 | 655089094 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 429890222 | |
| 1051295 | 12/27/2010 | 10-02025 | 654483408 | FNM | CITIMORTGAGE, INC. | 434.66 | 434.66 | 430527705 | |
| 1065049 | 1/7/2011 | 10-32581 | 655463588 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 430548168 | |
| 1061533 | 1/6/2011 | 08-69729 | 655284718 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 430659830 | |
| 1064853 | 1/7/2011 | 10-27102 | 655493868 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 430665462 | |
| 1066642 | 1/8/2011 | 10-33378 | 655427663 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 430669135 | |
| 1058546 | 1/4/2011 | 08-06434 | 655293116 | FNM | CITIMORTGAGE, INC. | 445.00 | 445.00 | 430669984 | |
| 1064214 | 1/7/2011 | 09-96532 | 655160183 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 430672578 | |
| 1061202 | 1/5/2011 | 09-53614 | 655603020 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 430711085 | |
| 1062023 | 1/6/2011 | 09-53614 | 655603020 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 430711085 | |
| 1063833 | 1/7/2011 | 09-78488 | 655174258 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 430716168 | |
| 1063965 | 1/7/2011 | 09-81519 | 654491489 | FNM | CITIMORTGAGE, INC. | 157.00 | 157.00 | 430735094 | |
| 1024993 | 11/24/2010 | 09-43270 | 2004229533 | FNM | CITIMORTGAGE, INC. | 385.00 | 310.00 | 430776470 | |
| 1067326 | 1/10/2011 | 09-94910 | 2004119083 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 430784880 | |
| 1063717 | 1/7/2011 | 09-67741 | 655427696 | FNM | CITIMORTGAGE, INC. | 257.50 | 257.50 | 430791143 | |
| 1058894 | 1/4/2011 | 09-36104 | 655209932 | FNM | CITIMORTGAGE, INC | 1,234.87 | 1,234.87 | 430794363 | |
| 1063998 | 1/7/2011 | 08-82818 | 2004269291 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 431167974 | |
| 1064854 | 1/7/2011 | 10-27104 | 2004175327 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 431245355 | |
| 1058908 | 1/4/2011 | 09-36336 | 770841092 | FNM | CITIMORTGAGE, INC. | 431.00 | 431.00 | 431245452 | |
| 962953 | 10/20/2010 | 09-85237 | 2004165559 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 431245649 | |
| 1060025 | 1/5/2011 | 07-28106 | 400965664 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 431371482 | |
| 1091302 | 1/27/2011 | 07-28106 | 400965664 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 431371482 | |
| 1065146 | 1/7/2011 | 10-38024 | 2004070426 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 431508313 | |
| 1063472 | 1/7/2011 | 05-60023 | 2004209704 | FNM | CITIMORTGAGE, INC | 166.00 | 166.00 | 431533970 | |
| 812081 | 3/4/2010 | 09-27235 | 655806662 | FNM | CITIMORTGAGE, INC. | 830.00 | 830.00 | 431695857 | |
| 1061127 | 1/5/2011 | 09-27235 | 655806662 | FNM | CITIMORTGAGE, INC. | 120.00 | 120.00 | 431695857 | |
| 1061799 | 1/6/2011 | 09-27235 | 655805662 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 431695857 | |
| 742106 | 11/15/2009 | 09-73625 | 655195264 | FNM | CITIMORTGAGE, INC. | 3,085.00 | 2,285.00 | 431696594 | |
| 1063857 | 1/7/2011 | 09-73625 | 655195264 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 431696594 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac. Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064120 | 1/7/2011 | 09-92041 | 655195377 | FNM | CITIMORTGAGE, INC. | 405.00 | 405.00 | 431696861 | |
| 1066927 | 1/8/2011 | 10-99917 | 2003894387 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 431976414 | |
| 1060019 | 1/5/2011 | 07-18549 | 654467420 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 432165576 | |
| 1064023 | 1/7/2011 | 09-84823 | 654246569 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 432170650 | |
| 1063749 | 1/7/2011 | 09-67940 | 654317008 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 432177167 | |
| 1064109 | 1/7/2011 | 09-92018 | 550232244 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 432243925 | |
| 1058925 | 1/4/2011 | 09-36525 | 654048581 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 432376969 | |
| 1061842 | 1/6/2011 | 09-29038 | 654601365 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 432391479 | |
| 1064452 | 1/7/2011 | 10-13957 | 655523626 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 432549080 | |
| 1066203 | 1/8/2011 | 09-61118 | 655546521 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 432550208 | |
| 1065111 | 1/7/2011 | 10-36601 | 655565262 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 432550291 | |
| 1063718 | 1/7/2011 | 09-67742 | 655303960 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 432560815 | |
| 1060030 | 1/7/2011 | 09-84913 | 655516080 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 432567461 | |
| 942116 | 9/14/2010 | 10-30642 | 655449146 | FNM | CITIMORTGAGE, INC. | 655.00 | 530.00 | 432567590 | |
| 1064955 | 1/7/2011 | 10-30642 | 655449146 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 432567690 | |
| 1060375 | 1/5/2011 | 09-27217 | 655491354 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 432568212 | |
| 1070400 | 1/12/2011 | 09-97029 | 655465604 | FNM | CITIMORTGAGE, INC. | 5.00 | 5.00 | 432569103 | |
| 1064458 | 1/7/2011 | 10-14614 | 655756628 | FNM | CITIMORTGAGE, INC. | 155.00 | 55.00 | 432589260 | |
| 1063612 | 1/7/2011 | 09-65110 | 655013743 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 432591699 | |
| 1064690 | 1/7/2011 | 10-22521 | 655557057 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 432600027 | |
| 1063704 | 1/7/2011 | 09-67337 | 654964978 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 432617582 | |
| 1066584 | 1/8/2011 | 10-44884 | 655739853 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 432877479 | |
| 1066907 | 1/8/2011 | 10-99516 | 2004174820 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 433854960 | |
| 1070601 | 1/12/2011 | 09-64305 | 2004189677 | FNM | CITIMORTGAGE, INC. | 570.00 | 570.00 | 433920599 | |
| 1064167 | 1/7/2011 | 09-94907 | 2004116184 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 434345482 | |
| 1058545 | 1/4/2011 | 08-05536 | 2004219450 | FNM | CITIMORTGAGE, INC. | 790.00 | 790.00 | 434346160 | |
| 1064804 | 1/7/2011 | 10-25921 | 2004238959 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 434346314 | |
| 1058932 | 1/4/2011 | 09-36922 | 2004201175 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 434346608 | |
| 1063595 | 1/7/2011 | 09-64417 | 2004321458 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 434346888 | |
| 1063471 | 1/7/2011 | 09-60022 | 2004339742 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 434351997 | |
| 1061539 | 1/6/2011 | 08-69946 | 655294652 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 434449261 | |

552038_1.xls

Page 48 of 385

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID I. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064715 | 1/7/2011 | 10-23507 | 2004204600 | FNM | CITIMORTGAGE, INC. | 91.00 | 91.00 | 435098403 | |
| 1064681 | 1/7/2011 | 10-21378 | 2004287210 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 435098985 | |
| 1085110 | 1/7/2011 | 10-36500 | 655560746 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 435310232 | |
| 1064883 | 1/7/2011 | 10-29005 | 655514750 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 435310410 | |
| 1061148 | 1/5/2011 | 09-28922 | 655871387 | FNM | CITIMORTGAGE, INC. | 135.00 | 135.00 | 435356704 | |
| 1061834 | 1/6/2011 | 09-28922 | 655871387 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 435356704 | |
| 1066672 | 1/8/2011 | 10-35266 | 2004329122 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 435416979 | |
| 1063691 | 1/7/2011 | 09-66926 | 2004278931 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 435417010 | |
| 1064721 | 1/7/2011 | 10-23575 | 2004253216 | FNM | CITIMORTGAGE, INC. | 215.00 | 215.00 | 435437976 | |
| 1063745 | 1/7/2011 | 09-67935 | 655672718 | FNM | CITIMORTGAGE, INC. | 220.00 | 220.00 | 435439499 | |
| 1047343 | 12/22/2010 | 10-21343 | 655540433 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 435456288 | |
| 1076364 | 1/17/2011 | 10-21343 | 655540433 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | 435456288 | |
| 1066093 | 1/8/2011 | 09-31517 | 654863750 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 435461346 | |
| 1063744 | 1/7/2011 | 09-67934 | 656697999 | FNM | CITIMORTGAGE, INC | 300.00 | 300.00 | 435660454 | |
| 1060066 | 1/5/2011 | 08-06811 | 655903217 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 435879413 | |
| 1063525 | 1/7/2011 | 09-61115 | 656630762 | FNM | CITIMORTGAGE, INC | 390.00 | 390.00 | 435879596 | |
| 1063964 | 1/7/2011 | 09-81518 | 655657354 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 435879731 | |
| 1064791 | 1/7/2011 | 10-25521 | 770832580 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 435907530 | |
| 1064220 | 1/7/2011 | 09-97021 | 2004201996 | FNM | CITIMORTGAGE, INC. | 501.00 | 501.00 | 435909738 | |
| 1064580 | 1/7/2011 | 10-17966 | 400972787 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 436252287 | |
| 1061098 | 1/5/2011 | 09-33349 | 655510084 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 436405393 | |
| 1061925 | 1/6/2011 | 09-33349 | 655510084 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 436405393 | |
| 1060039 | 1/5/2011 | 08-05345 | 577202525 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 436406667 | |
| 1064788 | 1/7/2011 | 10-25506 | 577202526 | FNM | CITIMORTGAGE, INC. | 580.00 | 580.00 | 436406667 | |
| 1065029 | 1/7/2011 | 10-32368 | 655906527 | FNM | CITIMORTGAGE, INC | 297.50 | 297.50 | 436468395 | |
| 1051549 | 1/6/2011 | 08-70918 | 655456976 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 436481006 | |
| 1063611 | 1/7/2011 | 09-65109 | 655836054 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 436528924 | |
| 1119461 | 2/24/2011 | 08-96624 | 655424535 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 436529769 | |
| 1058791 | 1/4/2011 | 09-16582 | 655318672 | FNM | CITIMORTGAGE, INC. | 123.18 | 123.18 | 436561417 | |
| 1063963 | 1/7/2011 | 09-81517 | 655928419 | FNM | CITIMORTGAGE, INC. | 870.00 | 870.00 | 436598388 | |
| 1064479 | 1/7/2011 | 10-15204 | 655772229 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 436602040 | |

552038_l.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmac Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063825 | 1/7/2011 | 09-78472 | 655640606 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 436602563 | |
| 1064616 | 1/7/2011 | 10-19957 | 655690516 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 436603098 | |
| 1065277 | 1/7/2011 | 09-61116 | 655706536 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 436611104 | |
| 1063636 | 3/7/2011 | 09-65961 | 655709879 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 436618486 | |
| 1061551 | 1/6/2011 | 08-73421 | 655942075 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 436626489 | |
| 1066825 | 1/8/2011 | 10-41714 | 655655912 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 436631237 | |
| 1061058 | 1/5/2011 | 09-30630 | 655775756 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 436631377 | |
| 1061867 | 1/6/2011 | 09-30630 | 655775756 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 436631377 | |
| 1060396 | 1/5/2011 | 09-38456 | 655464885 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 436634872 | |
| 1061637 | 1/6/2011 | 08-88735 | 655502017 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 436709848 | |
| 1064800 | 1/7/2011 | 10-25908 | 655738523 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 436710137 | |
| 1064835 | 1/7/2011 | 10-26694 | 655635006 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 436725630 | |
| 1061091 | 1/5/2011 | 09-32110 | 655753750 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 436775271 | |
| 1061909 | 1/6/2011 | 09-32110 | 655753750 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 436775271 | |
| 1060028 | 1/5/2011 | 08-02530 | 2004294581 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 437206793 | |
| 1064002 | 1/7/2011 | 09-82816 | 655511223 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 437208060 | |
| 1061920 | 1/6/2011 | 09-33240 | 656066442 | FNM | CITIMORTGAGE, INC. | 170.00 | 170.00 | 437834441 | |
| 1064364 | 1/7/2011 | 10-08983 | 655940302 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 437835055 | |
| 1064998 | 1/7/2011 | 10-31066 | 655940302 | FNM | CITIMORTGAGE, INC. | 332.50 | 332.50 | 437835065 | |
| 1064038 | 1/7/2011 | 09-88972 | 2004213904 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 437870782 | |
| 1061103 | 1/5/2011 | 09-34301 | 770850754 | FNM | CITIMORTGAGE, INC. | 230.00 | 230.00 | 438294475 | |
| 1061930 | 1/6/2011 | 09-34301 | 770850754 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 438294475 | |
| 1063666 | 1/7/2011 | 09-66205 | 656008167 | FNM | CITIMORTGAGE, INC | 60.00 | 60.00 | 440097282 | |
| 1056242 | 12/30/2010 | 09-55043 | 2004329231 | FNM | CITIMORTGAGE, INC. | 588.99 | 588.99 | 440215765 | |
| 1058993 | 1/4/2011 | 09-47726 | 2004371956 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 440217989 | |
| 1065771 | 1/8/2011 | 10-40666 | 2004301362 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 440231264 | |
| 1060458 | 1/5/2011 | 09-43422 | 2004301074 | FNM | CITIMORTGAGE, INC. | 395.00 | 395.00 | 440673127 | |
| 1034447 | 12/10/2010 | 08-55283 | 2004352976 | FNM | CITIMORTGAGE, INC. | 260.00 | 260.00 | 440673607 | |
| 1061376 | 1/6/2011 | 08-55283 | 2004352976 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 440673607 | |
| 1066686 | 1/8/2011 | 10-36612 | 2004326223 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 440952115 | |
| 1026883 | 12/1/2010 | 10-32574 | 2004336364 | FNM | CITIMORTGAGE, INC. | 155.00 | 80.00 | 440952387 | |

SS2038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1065047 | 1/7/2011 | 10-32574 | 200433636364 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 440952387 | |
| 1064924 | 1/7/2011 | 10-26628 | 2004304748 | FNM | CITIMORTGAGE, INC. | 226.00 | 226.00 | 440952700 | |
| 1061124 | 1/5/2011 | 09-36030 | 2004379132 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 440959721 | |
| 1061953 | 1/6/2011 | 09-36030 | 2004379132 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 440959721 | |
| 1058921 | 1/4/2011 | 09-36515 | 2004286999 | FNM | CITIMORTGAGE, INC. | 201.00 | 201.00 | 440959888 | |
| 1056772 | 1/8/2011 | 10-40668 | 2004244828 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 440961890 | |
| 1054566 | 1/7/2011 | 10-21355 | 2004345970 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 440991013 | |
| 1063675 | 1/7/2011 | 09-65843 | 656319960 | FNM | CITIMORTGAGE, INC. | 575.00 | 575.00 | 441729835 | |
| 1076227 | 1/17/2011 | 09-65843 | 656319960 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 441729835 | |
| 1066931 | 1/8/2011 | 09-95836 | 656050477 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 441743684 | |
| 1011007 | 11/10/2010 | 09-55914 | 656084284 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 441831842 | |
| 1065098 | 1/7/2011 | 10-35780 | 2004202215 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 441898785 | |
| 1066892 | 1/8/2011 | 10-46014 | 656073394 | FNM | CITIMORTGAGE, INC. | 840.00 | 765.00 | 441902421 | |
| 1061097 | 1/5/2011 | 09-33306 | 656200640 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 441903797 | |
| 1061924 | 1/6/2011 | 09-33306 | 656200640 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 441903797 | |
| 1061991 | 1/6/2011 | 09-51425 | 655954070 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 441975445 | |
| 1061917 | 1/6/2011 | 09-33229 | 655130482 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | 441977715 | |
| 1064123 | 1/7/2011 | 09-92100 | 655905218 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 441998941 | |
| 1066852 | 1/8/2011 | 10-42703 | 2004275121 | FNM | CITIMORTGAGE, INC. | 380.00 | 255.00 | 442380590 | |
| 1065949 | 1/8/2011 | 10-46629 | 656201618 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 442523998 | |
| 1060439 | 1/5/2011 | 09-39926 | 656174626 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 442533195 | |
| 1062100 | 1/6/2011 | 10-07426 | 655976134 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 442541937 | |
| 1064232 | 1/7/2011 | 09-97800 | 655850371 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 442664346 | |
| 1077564 | 1/18/2011 | 10-03576 | 655897559 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 442664605 | |
| 1060409 | 1/5/2011 | 09-36226 | 656030289 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 442696817 | |
| 1064187 | 1/7/2011 | 09-95233 | 655904592 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 442696906 | |
| 1064158 | 1/7/2011 | 09-93925 | 656073485 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 442771681 | |
| 1064799 | 1/7/2011 | 10-25907 | 655113813 | FNM | CITIMORTGAGE, INC. | 215.00 | 215.00 | 442773765 | |
| 1066948 | 1/8/2011 | 10-46628 | 656315514 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 442793758 | |
| 1065167 | 1/7/2011 | 10-43708 | 656003231 | FNM | CITIMORTGAGE, INC. | 870.00 | 870.00 | 442923864 | |
| 1066258 | 1/8/2011 | 09-81915 | 2004329623 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 442924194 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060076 | 1/5/2011 | 08-09415 | 2004399895 | FNM | CITIMORTGAGE, INC. | 196.50 | 196.50 | 442925166 | |
| 1066787 | 1/8/2011 | 10-40937 | 2004340448 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 442926529 | |
| 1058795 | 1/4/2011 | 09-17914 | 656045776 | FNM | CITIMORTGAGE, INC. | 296.70 | 296.70 | 442928467 | |
| 1058486 | 1/5/2011 | 10-12948 | 655661953 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | 442932014 | |
| 1063443 | 1/7/2011 | 09-56007 | 353685 | FNM | CITIMORTGAGE, INC. | 264.00 | 264.00 | 443815445 | |
| 1063897 | 1/7/2011 | 09-77202 | 1149796 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 444087556 | |
| 1065737 | 1/8/2011 | 07-80711 | 1149796 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 40.00 | 40.00 | 444087556 | |
| 1063658 | 1/7/2011 | 09-65326 | 2004323348 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 444417036 | |
| 1066743 | 1/8/2011 | 10-39921 | 656307001 | FNM | CITIMORTGAGE, INC. | 305.00 | 205.00 | 446014494 | |
| 1058901 | 1/4/2011 | 09-36135 | 656228129 | FNM | CITIMORTGAGE, INC. | 396.60 | 396.60 | 446016187 | |
| 1050027 | 1/5/2011 | 08-01209 | 656210152 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 446037591 | |
| 1066716 | 1/8/2011 | 10-38348 | 2004419089 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 447386123 | |
| 1060512 | 1/5/2011 | 09-46319 | 656147564 | FNM | CITIMORTGAGE, INC. | 210.00 | 210.00 | 447594965 | |
| 1064892 | 1/7/2011 | 10-28997 | 2004401354 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 447908847 | |
| 1063962 | 1/7/2011 | 05-81516 | 656348088 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 448263457 | |
| 1063739 | 1/7/2011 | 09-67904 | 6561427663 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 448341921 | |
| 1066947 | 3/8/2011 | 10-46627 | 656451347 | FNM | CITIMORTGAGE, INC | 485.00 | 485.00 | 448451778 | |
| 1054190 | 1/7/2011 | 09-95816 | 556028640 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 448453385 | |
| 1063909 | 1/7/2011 | 09-60813 | 2004432133 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 448482401 | |
| 1070407 | 1/12/2011 | 10-15253 | 2004364745 | FNM | CITIMORTGAGE, INC | 5.00 | 5.00 | 448791854 | |
| 1064387 | 1/7/2011 | 10-10087 | 2004408874 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 449331539 | |
| 1063940 | 1/7/2011 | 09-81692 | 2004436304 | FNM | CITIMORTGAGE, INC. | 455.00 | 455.00 | 449732940 | |
| 1065025 | 1/7/2011 | 10-31985 | 656104419 | FNM | CITIMORTGAGE, INC | 77.00 | 77.00 | 450409511 | |
| 1066908 | 1/8/2011 | 10-99519 | 656092547 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 450425509 | |
| 1062025 | 1/6/2011 | 09-53617 | 656308912 | FNM | CITIMORTGAGE, INC | 105.00 | 105.00 | 450440567 | |
| 1050170 | 12/27/2010 | 09-36130 | 655353222 | FNM | CITIMORTGAGE, INC. | 460.56 | 460.56 | 450440990 | |
| 1060068 | 1/5/2011 | 08-06828 | 656093855 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 450451151 | |
| 1052091 | 1/6/2011 | 09-92044 | 656552076 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 450574504 | |
| 1063469 | 1/7/2011 | 09-60017 | 656313679 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 450574938 | |
| 1063764 | 1/7/2011 | 09-68644 | 3688043 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 451060377 | |
| 1066699 | 1/8/2011 | 10-38032 | 648452125 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 454020910 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061124 | 1/5/2011 | 09-27106 | 648738846 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 454021380 | |
| 1061796 | 1/6/2011 | 09-27106 | 648738846 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 454021380 | |
| 1064962 | 1/7/2011 | 10-30668 | 649126041 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 454024576 | |
| 1056607 | 1/5/2011 | 10-30668 | 649126041 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 454024576 | |
| 1064252 | 1/7/2011 | 10-00424 | 649450090 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 454045069 | |
| 1066698 | 1/8/2011 | 10-38031 | 649479607 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 454045425 | |
| 1061430 | 1/6/2011 | 08-57533 | 649659284 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 454046677 | |
| 1064208 | 1/7/2011 | 09-96505 | 650586039 | FNM | CITIMORTGAGE, INC. | 320.00 | 320.00 | 454049986 | |
| 1066971 | 1/8/2011 | 10-46682 | 650868542 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 454052553 | |
| 1064204 | 1/7/2011 | 09-95834 | 651520806 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 454062001 | |
| 1027755 | 12/1/2010 | 10-20709 | 651529838 | FNM | CITIMORTGAGE, INC. | 225.00 | 10.00 | 454064004 | |
| 1058594 | 1/4/2011 | 08-39029 | 651647580 | FNM | CITIMORTGAGE, INC. | 545.00 | 545.00 | 454068948 | |
| 1061504 | 1/6/2011 | 08-65342 | 651659881 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 454069197 | |
| 1066805 | 1/8/2011 | 10-40958 | 651689375 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 454069847 | |
| 1065159 | 1/7/2011 | 10-41700 | 651726531 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 454071027 | |
| 1066815 | 1/8/2011 | 10-41700 | 651726531 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 454071027 | |
| 1064642 | 1/7/2011 | 10-20752 | 651782391 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 454073437 | |
| 1064282 | 1/7/2011 | 10-02749 | 651805561 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 454125461 | |
| 1060181 | 1/5/2011 | 08-14247 | 651821310 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 454141009 | |
| 1065114 | 1/7/2011 | 10-366667 | 651920580 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 454309023 | |
| 1063990 | 1/7/2011 | 09-82536 | 651961069 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 454399774 | |
| 1066969 | 1/8/2011 | 10-46679 | 652021198 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 454404581 | |
| 1064742 | 1/7/2011 | 10-23906 | 652129039 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 454410093 | |
| 942842 | 9/15/2010 | 10-19654 | 652164647 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 454425295 | |
| 1064625 | 1/7/2011 | 10-19654 | 652164647 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 454425295 | |
| 1061923 | 1/6/2011 | 09-33249 | 652256728 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 454432186 | |
| 1064756 | 1/7/2011 | 10-23839 | 652278096 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 454436327 | |
| 1060426 | 1/5/2011 | 09-39145 | 652300619 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 454440588 | |
| 1054082 | 1/7/2011 | 09-89636 | 652313965 | FNM | CITIMORTGAGE, INC. | 215.00 | 215.00 | 454442882 | |
| 1066426 | 1/8/2011 | 10-04746 | 652371045 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 454448279 | |
| 1063523 | 1/7/2011 | 09-61108 | 652380397 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 454459408 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1065009 | 1/7/2011 | 10-31181 | 652419791 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 454475357 | |
| 1066831 | 1/8/2011 | 10-41721 | 652430284 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 454477678 | |
| 1063522 | 1/7/2011 | 09-61107 | 652438818 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 454480369 | |
| 1064503 | 1/7/2011 | 10-15278 | 652445214 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 454481829 | |
| 1058937 | 1/4/2011 | 09-37023 | 652445258 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 454481837 | |
| 1066909 | 1/8/2011 | 10-99520 | 652459493 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 454486235 | |
| 1045748 | 12/20/2010 | 10-20757 | 652472069 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 454767226 | |
| 1064647 | 1/7/2011 | 10-20757 | 652472069 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 454767226 | |
| 1065065 | 1/7/2011 | 10-33852 | 652532879 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 454786174 | |
| 1066803 | 1/8/2011 | 10-40956 | 652557312 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 454830866 | |
| 1066420 | 1/8/2011 | 10-04702 | 552610475 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 454913028 | |
| 1066740 | 1/8/2011 | 10-39910 | 652628590 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 454925662 | |
| 1066999 | 1/8/2011 | 10-47128 | 652630516 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 454926138 | |
| 1047306 | 12/22/2010 | 10-27137 | 552638400 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 454928459 | |
| 1047313 | 12/22/2010 | 10-27137 | 552638400 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | 454928459 | |
| 1064861 | 1/7/2011 | 10-27137 | 552638400 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 454928459 | |
| 1050179 | 1/5/2011 | 08-14242 | 652641289 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 454929331 | |
| 1051037 | 1/5/2011 | 09-24348 | 652669362 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 454939280 | |
| 1061769 | 1/6/2011 | 09-24348 | 652669362 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 454939280 | |
| 1063521 | 1/7/2011 | 09-61106 | 652677625 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 454941897 | |
| 1063660 | 1/7/2011 | 09-65330 | 652687694 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 454945213 | |
| 1063798 | 1/7/2011 | 09-71904 | 652693340 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 454946546 | |
| 1066992 | 1/8/2011 | 10-46675 | 652732449 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 454956266 | |
| 1064620 | 1/7/2011 | 10-19973 | 652795688 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 454970897 | |
| 1066541 | 1/8/2011 | 10-25933 | 652843090 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 455003688 | |
| 1061074 | 1/5/2011 | 09-31521 | 652861629 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 455008590 | |
| 1061886 | 1/6/2011 | 09-31521 | 652861629 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 455008590 | |
| 1053652 | 1/7/2011 | 09-65223 | 652868067 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 455010412 | |
| 1061712 | 1/6/2011 | 10-21440 | 652907941 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 455020280 | |
| 1058939 | 1/4/2011 | 09-37231 | 552953506 | PNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 455079498 | |
| 1067249 | 1/10/2011 | 08-69745 | 2349497 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | 456601252 | |

552638_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1062041 | 1/6/2011 | 09-54603 | 656480945 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 457259418 | |
| 1019160 | 11/4/2010 | 07-26831 | 351230 | FNM | CITIMORTGAGE, INC. | 70.00 | 70.00 | 457511532 | |
| 1066571 | 1/8/2011 | 10-27369 | 655551460 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 459113801 | |
| 1063698 | 1/7/2011 | 09-66948 | 655377311 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 459113836 | |
| 1061042 | 1/5/2011 | 09-24902 | 655446575 | FNM | CITIMORTGAGE, INC. | 349.00 | 349.00 | 459196790 | |
| 1064910 | 1/7/2011 | 10-29929 | 655417477 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 459274503 | |
| 1066407 | 1/8/2011 | 10-02733 | 655353142 | FNM | CITIMORTGAGE, INC. | 320.00 | 320.00 | 459321714 | |
| 1092310 | 1/27/2011 | 10-02733 | 655353142 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 459321714 | |
| 1060330 | 1/5/2011 | 09-20854 | 2004498416 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 459457659 | |
| 1061767 | 1/6/2011 | 09-23177 | 2004498378 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 459461087 | |
| 1060033 | 1/5/2011 | 08-03020 | 2004525015 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 459491393 | |
| 1065107 | 1/7/2011 | 10-36230 | 2004510705 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 459499726 | |
| 1061199 | 1/5/2011 | 09-53232 | 2004493704 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 459499785 | |
| 1062018 | 1/6/2011 | 09-53232 | 2004493704 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 459499785 | |
| 1011050 | 11/10/2010 | 08-50225 | 2004445939 | FNM | CITIMORTGAGE, INC. | 31.25 | 31.25 | 459505319 | |
| 1065290 | 1/7/2011 | 10-29294 | 2004436027 | FNM | CITIMORTGAGE, INC. | 666.00 | 666.00 | 459508156 | |
| 1076562 | 1/18/2011 | 10-29294 | 2004436027 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 459508156 | |
| 1064985 | 1/7/2011 | 10-29008 | 656674778 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 459923943 | |
| 1061171 | 1/5/2011 | 09-30620 | 656666368 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 460260782 | |
| 1061865 | 1/6/2011 | 09-30620 | 656666368 | FNM | CITIMORTGAGE, INC | 16.50 | 16.50 | 460260782 | |
| 1066891 | 1/8/2011 | 10-46013 | 656570886 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 460755129 | |
| 1060437 | 1/5/2011 | 09-39739 | 656394121 | FNM | CITIMORTGAGE, INC. | 445.00 | 445.00 | 463070429 | |
| 1063941 | 1/7/2011 | 09-80815 | 1119729931 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 466898819 | |
| 1065183 | 1/7/2011 | 10-43991 | 2004485458 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 466900961 | |
| 1061117 | 1/5/2011 | 09-27015 | 2004489527 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 466903820 | |
| 1061790 | 1/6/2011 | 09-27015 | 2004489527 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 466903820 | |
| 1063821 | 1/7/2011 | 09-72518 | 2004543214 | FNM | CITIMORTGAGE, INC. | 685.60 | 685.60 | 466908830 | |
| 1061155 | 1/5/2011 | 09-29237 | 2004615670 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 466909756 | |
| 1061846 | 1/6/2011 | 09-29237 | 2004615670 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 466909756 | |
| 1065037 | 1/7/2011 | 10-32539 | 2004600327 | FNM | CITIMORTGAGE, INC | 660.00 | 560.00 | 466910444 | |
| 1058994 | 1/4/2011 | 09-47814 | 656985638 | FNM | CITIMORTGAGE, INC. | 170.00 | 170.00 | 469378816 | |

CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058338 | 1/4/2011 | 09-22120 | 656771798 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 469380306 | |
| 1063836 | 1/7/2011 | 09-78492 | 656946516 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 469392223 | |
| 1061808 | 1/6/2011 | 09-27734 | 657050151 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 469995516 | |
| 1062042 | 1/6/2011 | 09-54604 | 656839655 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 469493837 | |
| 951342 | 9/30/2010 | 09-36406 | 656846775 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 469644346 | |
| 1058909 | 1/4/2011 | 09-36406 | 656846775 | FNM | CITIMORTGAGE, INC. | 101.64 | 101.64 | 469644346 | |
| 1060069 | 1/5/2011 | 08-06847 | 656996050 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 469651792 | |
| 1060029 | 1/5/2011 | 08-02532 | 655914415 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 469725052 | |
| 1067019 | 1/8/2011 | 10-99922 | 656215240 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 469728868 | |
| 1064022 | 1/7/2011 | 09-84822 | 658899358 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 469846232 | |
| 1064393 | 1/7/2011 | 10-11074 | 1119903281 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 469882360 | |
| 1060331 | 1/5/2011 | 09-20856 | 2004498437 | FNM | CITIMORTGAGE, INC | 164.50 | 164.50 | 469986913 | |
| 1064893 | 1/7/2011 | 10-29201 | 2004610371 | FNM | CITIMORTGAGE, INC | 391.00 | 391.00 | 470055501 | |
| 1066500 | 1/8/2011 | 10-15263 | 2004431042 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 470035900 | |
| 1064698 | 1/7/2011 | 10-22532 | 656355898 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 470918934 | |
| 1055171 | 1/7/2011 | 10-43915 | 656942475 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 471172189 | |
| 1060465 | 1/5/2011 | 09-43720 | 656876486 | FNM | CITIMORTGAGE, INC. | 135.00 | 135.00 | 471176508 | |
| 1066685 | 1/8/2011 | 10-36611 | 1119903107 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 471177075 | |
| 1063542 | 1/7/2011 | 09-63108 | 2004607254 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 471510335 | |
| 1066921 | 1/8/2011 | 10-99903 | 2004344830 | FNM | CITIMORTGAGE, INC | 1,250.00 | 1,250.00 | 472004050 | |
| 1063541 | 1/7/2011 | 09-63107 | 2004546826 | FNM | CITIMORTGAGE, INC. | 90.00 | 90.00 | 472004298 | |
| 1044599 | 12/16/2010 | 10-35050 | 2004613131 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 472070169 | |
| 1065077 | 1/7/2011 | 10-35050 | 2004613131 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 472070169 | |
| 1065517 | 1/8/2011 | 10-30698 | 2004524869 | FNM | CITIMORTGAGE, INC. | 441.00 | 441.00 | 472073125 | |
| 1066944 | 1/8/2011 | 10-46623 | 2004569211 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 472075507 | |
| 1065726 | 1/8/2011 | 10-39213 | 2004486685 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 472173820 | |
| 1066828 | 1/8/2011 | 10-41717 | 2004509289 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 472176447 | |
| 1065731 | 1/8/2011 | 10-39277 | 2004506961 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 472177206 | |
| 981077 | 10/25/2010 | 10-05406 | 2004484881 | FNM | CITIMORTGAGE, INC. | 294.38 | 13.00 | 472178369 | |
| 1026896 | 11/30/2010 | 10-07663 | 656989084 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 472193295 | |
| 1064977 | 1/7/2011 | 10-30545 | 655857904 | FNM | CITIMORTGAGE, INC | 88.25 | 88.25 | 472436953 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058902 | 1/4/2011 | 09-36140 | 655954161 | FNM | CITIMORTGAGE, INC. | 545.00 | 545.00 | 472439677 | |
| 1061090 | 1/5/2011 | 09-32109 | 656015235 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 472460153 | |
| 1061908 | 1/6/2011 | 09-32109 | 656015235 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 472460153 | |
| 1047322 | 12/22/2010 | 09-55915 | 656083922 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 472460560 | |
| 1065209 | 1/7/2011 | 10-46552 | 655948696 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 472462199 | |
| 1067290 | 1/10/2011 | 09-28923 | 655877076 | FNM | CITIMORTGAGE, INC | 126.50 | 126.50 | 472464752 | |
| 1065292 | 1/7/2011 | 10-30917 | 654739667 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 472456895 | |
| 1070618 | 1/12/2011 | 10-30917 | 654739667 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 472456895 | |
| 1064336 | 1/7/2011 | 10-07427 | 655967690 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 472478567 | |
| 1063503 | 1/7/2011 | 09-64441 | 655795921 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 472481088 | |
| 960058 | 10/14/2010 | 09-75541 | 655834176 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 472484931 | |
| 1064072 | 1/7/2011 | 09-87735 | 655982917 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 472498614 | |
| 1060509 | 1/5/2011 | 09-46315 | 655715207 | FNM | CITIMORTGAGE, INC | 445.00 | 445.00 | 472500163 | |
| 1066977 | 1/8/2011 | 10-46587 | 656041658 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 472500562 | |
| 1061507 | 1/6/2011 | 08-76074 | 655736008 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 472500864 | |
| 1063340 | 1/7/2011 | 09-43401 | 1119904024 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 473665901 | |
| 1059368 | 1/4/2011 | 10-43706 | 1119905487 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 473716875 | |
| 1060857 | 1/5/2011 | 08-37133 | 2004615803 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 472814419 | |
| 1061308 | 1/6/2011 | 08-37133 | 2004615803 | FNM | CITIMORTGAGE, INC | 253.25 | 253.25 | 472814419 | |
| 1064514 | 1/7/2011 | 10-15860 | 2004145286 | FNM | CITIMORTGAGE, INC | 405.00 | 405.00 | 472875612 | |
| 1088188 | 1/25/2011 | 10-15860 | 2004145286 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 472875612 | |
| 1052928 | 12/27/2010 | 09-27029 | 2004570815 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 473876252 | |
| 1064749 | 1/7/2011 | 10-23830 | 2004618881 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 472880047 | |
| 1058945 | 1/4/2011 | 09-39937 | 655929476 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 472939203 | |
| 1064248 | 1/7/2011 | 10-00416 | 2004714955 | FNM | CITIMORTGAGE, INC. | 450.00 | 450.00 | 472994522 | |
| 1058989 | 1/4/2011 | 09-47145 | 2004542208 | FNM | CITIMORTGAGE, INC | 236.00 | 236.00 | 473056186 | |
| 1064344 | 1/7/2011 | 10-08166 | 2004650801 | FNM | CITIMORTGAGE, INC | 160.00 | 160.00 | 473056216 | |
| 1064639 | 1/7/2011 | 10-20734 | 2004629574 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 473441497 | |
| 1021788 | 11/17/2010 | 09-58122 | 2004729960 | FNM | CITIMORTGAGE, INC. | 90.00 | 15.00 | 473442817 | |
| 1090540 | 1/5/2011 | 09-58122 | 2004729960 | FNM | CITIMORTGAGE, INC. | 290.00 | 290.00 | 473442817 | |
| 1063951 | 1/7/2011 | 09-80844 | 2004663685 | FNM | CITIMORTGAGE, INC. | 391.60 | 391.60 | 473482855 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1065990 | 1/8/2011 | 10-46915 | 2004613069 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 473492253 | |
| 1065102 | 1/7/2011 | 10-35784 | 2004742887 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 473662574 | |
| 1066128 | 1/8/2011 | 09-37025 | 656997302 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 473762749 | |
| 1062049 | 1/6/2011 | 09-54614 | 1119905655 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 473779633 | |
| 1066466 | 1/8/2011 | 10-08162 | 656944570 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 473779951 | |
| 1058017 | 1/4/2011 | 08-68815 | 2004759135 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | 473786389 | |
| 1062065 | 1/6/2011 | 09-60005 | 2004592022 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 473830752 | |
| 1065212 | 1/7/2011 | 10-46558 | 1119903850 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 473845229 | |
| 1063676 | 1/7/2011 | 09-65845 | 1119904782 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 473858134 | |
| 1064754 | 1/7/2011 | 10-23836 | 1119905219 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 473867591 | |
| 1061806 | 1/6/2011 | 09-27623 | 656461942 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 473879360 | |
| 1060339 | 1/5/2011 | 09-22009 | 1119906678 | FNM | CITIMORTGAGE, INC. | 840.00 | 840.00 | 473882469 | |
| 1060493 | 1/5/2011 | 09-44743 | 1119905952 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 473882965 | |
| 1058544 | 1/4/2011 | 08-04911 | 1119904317 | FNM | CITIMORTGAGE, INC. | 223.25 | 223.25 | 473888297 | |
| 1060135 | 1/5/2011 | 08-51126 | 656990236 | FNM | CITIMORTGAGE, INC. | 595.00 | 595.00 | 473991381 | |
| 1063919 | 1/7/2011 | 09-80827 | 2004598502 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 474404242 | |
| 1065054 | 1/7/2011 | 10-33333 | 657027388 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 474467287 | |
| 1066637 | 1/8/2011 | 10-33313 | 657027388 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 474467287 | |
| 1060893 | 1/5/2011 | 08-58680 | 1119904349 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 474465211 | |
| 1061384 | 1/6/2011 | 08-58680 | 1119904349 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 474465211 | |
| 1050725 | 1/5/2011 | 10-21377 | 2004706601 | FNM | CITIMORTGAGE, INC. | 498.50 | 498.50 | 474930823 | |
| 1060740 | 1/5/2011 | 10-21377 | 2004706601 | FNM | CITIMORTGAGE, INC. | 87.50 | 87.50 | 474930823 | |
| 1104871 | 2/7/2011 | 10-21377 | 2004706601 | FNM | CITIMORTGAGE, INC. | 9.00 | 9.00 | 474930823 | |
| 1061198 | 1/5/2011 | 09-52526 | 2004607109 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 475727770 | |
| 1062001 | 1/6/2011 | 09-52526 | 2004607109 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 475727770 | |
| 1063713 | 1/7/2011 | 09-67733 | 1119904391 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 475807189 | |
| 1062036 | 1/6/2011 | 09-53930 | 1119906486 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 475807472 | |
| 1061540 | 1/6/2011 | 08-70446 | 1119905525 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 475807731 | |
| 1064790 | 1/7/2011 | 10-25519 | 656620396 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 476289181 | |
| 1093913 | 1/28/2011 | 10-25519 | 656620396 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 476289181 | |
| 1060553 | 1/5/2011 | 09-59240 | 1119907415 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 476290783 | |

SS2038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fnmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066703 | 1/8/2011 | 10-38056 | 1119905832 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 476292956 | |
| 1065053 | 1/7/2011 | 10-32593 | 1119903399 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 476303591 | |
| 1065093 | 1/7/2011 | 10-31159 | 2004732723 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 476817528 | |
| 1064498 | 1/7/2011 | 10-15262 | 2004727176 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 476825792 | |
| 1063903 | 1/7/2011 | 09-79527 | 2004780215 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 476825903 | |
| 1059452 | 1/5/2011 | 10-40995 | 2004620024 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 476826500 | |
| 1065166 | 1/7/2011 | 10-43619 | 628820195 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 476956463 | |
| 1063543 | 1/7/2011 | 09-63113 | 2004781195 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 477324029 | |
| 1064859 | 1/7/2011 | 10-27130 | 1119916418 | FNM | CITIMORTGAGE, INC | 215.00 | 215.00 | 477897789 | |
| 1061170 | 1/5/2011 | 09-30611 | 1120127417 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 477898645 | |
| 1061864 | 1/6/2011 | 09-30611 | 1120127417 | FNM | CITIMORTGAGE, INC. | 121.50 | 121.50 | 477898645 | |
| 1067282 | 1/10/2011 | 09-19203 | 2004690441 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 477957595 | |
| 1061102 | 1/5/2011 | 09-34206 | 2004672933 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 479961363 | |
| 1061929 | 1/6/2011 | 09-34206 | 2004672933 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 479961363 | |
| 1058943 | 1/4/2011 | 09-37321 | 2004656105 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 479962858 | |
| 1066495 | 1/8/2011 | 10-13953 | 2004565983 | FNM | CITIMORTGAGE, INC | 105.00 | 105.00 | 479980880 | |
| 1063401 | 1/7/2011 | 09-54731 | 2004755488 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 479981925 | |
| 1060449 | 1/5/2011 | 09-45240 | 2004789343 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 477982468 | |
| 1059195 | 1/4/2011 | 10-08165 | 2004753676 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 477982956 | |
| 1026072 | 11/29/2010 | 10-26678 | 2004781657 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 477983456 | |
| 1061056 | 1/5/2011 | 09-27011 | 2004538483 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | 477983472 | |
| 1071641 | 1/13/2011 | 09-27011 | 2004538483 | FNM | CITIMORTGAGE, INC. | 5.00 | 5.00 | 477983472 | |
| 1064743 | 1/7/2011 | 10-23909 | 2004762049 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 478575114 | |
| 1058797 | 1/4/2011 | 09-18041 | 2004811849 | FNM | CITIMORTGAGE, INC. | 281.00 | 281.00 | 478575505 | |
| 1066682 | 1/8/2011 | 10-36605 | 1119912781 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 478765371 | |
| 1060494 | 1/5/2011 | 09-44745 | 1120126767 | FNM | CITIMORTGAGE, INC, | 310.00 | 310.00 | 478765525 | |
| 1063915 | 1/7/2011 | 09-80822 | 1120130624 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 478765568 | |
| 1061133 | 1/5/2011 | 09-27805 | 2004835140 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | 478785852 | |
| 1061812 | 1/6/2011 | 09-27805 | 2004835140 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 478785852 | |
| 1060898 | 1/5/2011 | 08-57538 | 2004855451 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 478789033 | |
| 1061431 | 1/6/2011 | 08-57538 | 2004855451 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 478789033 | |

552038_1.xls