# EXHIBIT A
# PART 3 OF 15

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061049 | 1/5/2011 | 09-26507 | 2004821673 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 478791801 | |
| 1061780 | 1/6/2011 | 09-26507 | 2004821673 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 478791801 | |
| 1063936 | 1/7/2011 | 09-81461 | 2004828084 | FNM | CITIMORTGAGE, INC. | 415.00 | 415.00 | 478792115 | |
| 1063943 | 1/7/2011 | 09-81699 | 2004712290 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 478816715 | |
| 1064152 | 1/7/2011 | 09-93810 | 656436962 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 479314497 | |
| 1064815 | 1/7/2011 | 10-25528 | 656450552 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 479314896 | |
| 1058934 | 1/4/2011 | 09-36906 | 656451278 | FNM | CITIMORTGAGE, INC | 385.00 | 385.00 | 479315299 | |
| 1060196 | 1/5/2011 | 08-14441 | 1119987192 | FNM | CITIMORTGAGE, INC | 482.50 | 482.50 | 479404690 | |
| 1063547 | 1/7/2011 | 09-63721 | 2004798817 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 479834815 | |
| 1063403 | 1/7/2011 | 09-54733 | 1120132708 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 480071179 | |
| 1058786 | 1/4/2011 | 08-99937 | 1120129015 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 480073829 | |
| 1060378 | 1/5/2011 | 09-27835 | 1120130526 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 480292086 | |
| 1051638 | 1/6/2011 | 08-89130 | 771170196 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 481110887 | |
| 1061301 | 1/6/2011 | 08-34828 | 771022394 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | 481111018 | |
| 856217 | 5/6/2010 | 09-37707 | 2004816018 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 481303502 | |
| 1063634 | 1/6/2011 | 08-88730 | 2004841932 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 481304037 | |
| 1064819 | 1/7/2011 | 10-25544 | 2004817185 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 481304312 | |
| 1060130 | 1/5/2011 | 08-50118 | 2004765308 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 481310525 | |
| 1061015 | 1/5/2011 | 09-22139 | 2004871103 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 481310649 | |
| 1061728 | 1/6/2011 | 09-22139 | 2004871103 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 481310649 | |
| 1063862 | 1/7/2011 | 09-74600 | 2004824040 | FNM | CITIMORTGAGE, INC | 390.00 | 390.00 | 481547568 | |
| 1066786 | 1/8/2011 | 10-40934 | 2004808352 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 481689222 | |
| 1060369 | 1/5/2011 | 09-26502 | 2004846350 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | 481689435 | |
| 1066733 | 1/8/2011 | 10-39282 | 2004801365 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 481690212 | |
| 1012919 | 11/12/2010 | 09-97802 | 2004798215 | FNM | CITIMORTGAGE, INC. | 205.00 | 50.00 | 481973788 | |
| 1063677 | 1/7/2011 | 09-65846 | 2004840955 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 481974067 | |
| 1060083 | 1/5/2011 | 08-10746 | 2004808761 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 481974296 | |
| 1064052 | 1/7/2011 | 09-86543 | 2004833581 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 481975268 | |
| 1064234 | 1/7/2011 | 09-97817 | 2004835072 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 481975330 | |
| 1063726 | 1/7/2011 | 09-68470 | 2004879249 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 481976124 | |
| 1064389 | 1/7/2011 | 10-10397 | 2004854379 | FNM | CITIMORTGAGE, INC | 280.00 | 280.00 | 481978526 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1047305 | 12/22/2010 | 10-25950 | 1120343617 | FNM | CITIMORTGAGE, INC | 500.00 | 500.00 | 483127183 | |
| 1047312 | 12/22/2010 | 10-25950 | 1120343617 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 483127183 | |
| 1062035 | 1/6/2011 | 09-53928 | 1120143954 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 483225703 | |
| 1061240 | 1/5/2011 | 09-89638 | 1120143006 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 483328707 | |
| 1062090 | 1/6/2011 | 09-89638 | 1120143006 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 483328707 | |
| 1064597 | 1/7/2011 | 10-18704 | 1120342937 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 483348228 | |
| 1063916 | 1/7/2011 | 09-80823 | 1120143059 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 483388092 | |
| 1064914 | 1/7/2011 | 10-29948 | 2004834657 | FNM | CITIMORTGAGE, INC. | 163.25 | 163.25 | 483563358 | |
| 1051192 | 1/5/2011 | 09-51217 | 2004811124 | FNM | CITIMORTGAGE, INC. | 86.00 | 85.00 | 483563536 | |
| 1061985 | 1/6/2011 | 09-51217 | 2004811124 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 483563536 | |
| 1059466 | 1/4/2011 | 09-36248 | 1120143592 | FNM | CITIMORTGAGE, INC. | 815.00 | 815.00 | 483570974 | |
| 1059668 | 1/5/2011 | 09-36248 | 1120143592 | FNM | CITIMORTGAGE, INC | 255.00 | 255.00 | 483570974 | |
| 1066666 | 1/8/2011 | 10-35692 | 1120142985 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 483572578 | |
| 1059037 | 1/4/2011 | 09-58037 | 2004908559 | FNM | CITIMORTGAGE, INC | 165.00 | 165.00 | 483594202 | |
| 1066683 | 1/8/2011 | 10-36507 | 1120143496 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 484129651 | |
| 1058562 | 1/4/2011 | 08-11105 | 1119832043 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 484742310 | |
| 1063456 | 1/7/2011 | 09-59239 | 2004907473 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 485060735 | |
| 1063950 | 1/7/2011 | 09-80843 | 2004930925 | FNM | CITIMORTGAGE, INC. | 465.00 | 465.00 | 485064669 | |
| 1064305 | 1/7/2011 | 10-03571 | 2004963765 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 485099802 | |
| 1060547 | 1/5/2011 | 09-58917 | 2004955140 | FNM | CITIMORTGAGE, INC | 545.00 | 545.00 | 485100444 | |
| 1060058 | 1/5/2011 | 08-05627 | 2004916557 | FNM | CITIMORTGAGE, INC | 271.50 | 271.50 | 485102307 | |
| 1066401 | 1/8/2011 | 10-02724 | 2004900066 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 485102552 | |
| 1066137 | 1/8/2011 | 09-37406 | 2004968143 | FNM | CITIMORTGAGE, INC | 795.00 | 670.00 | 485559722 | |
| 1064569 | 1/7/2011 | 10-17176 | 2004919789 | FNM | CITIMORTGAGE, INC | 316.00 | 316.00 | 485561379 | |
| 1065206 | 1/8/2011 | 09-62325 | 1120137594 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 485750627 | |
| 1065206 | 1/7/2011 | 10-46072 | 1120140282 | FNM | CITIMORTGAGE, INC. | 710.00 | 690.00 | 485769751 | |
| 1066611 | 1/8/2011 | 10-30687 | 1120133658 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 485902575 | |
| 802106 | 2/15/2010 | 08-06506 | 1120138402 | FNM | CITIMORTGAGE, INC. | 832.10 | 255.00 | 485903083 | |
| 1064920 | 1/7/2011 | 10-29831 | 1120014364 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 485903342 | |
| 1060308 | 1/5/2011 | 08-97613 | 1120139994 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 485903423 | |
| 1064302 | 1/7/2011 | 10-03547 | 1120139438 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 485955369 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1025004 | 11/24/2010 | 09-74815 | 1120138073 | FNM | CITIMORTGAGE, INC. | 155.00 | 80.00 | 485973454 | |
| 812082 | 3/4/2010 | 09-39143 | 2004932196 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 485974924 | |
| 1060425 | 1/5/2011 | 09-39143 | 2004932196 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 485974924 | |
| 956237 | 10/7/2010 | 08-97126 | 1120139894 | FNM | CITIMORTGAGE, INC | 893.70 | 100.00 | 486027929 | |
| 1066729 | 1/8/2011 | 10-39227 | 1120140874 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 486029891 | |
| 1065147 | 1/7/2011 | 10-38025 | 1120140822 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 486032302 | |
| 1064304 | 1/7/2011 | 10-03570 | 2004983331 | FNM | CITIMORTGAGE, INC. | 770.00 | 770.00 | 486036081 | |
| 1061016 | 1/5/2011 | 09-22141 | 2004953387 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | 486036189 | |
| 1061729 | 1/6/2011 | 09-22141 | 2004953387 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 486036189 | |
| 1061153 | 1/5/2011 | 09-29226 | 2005000781 | FNM | CITIMORTGAGE, INC. | 185.00 | 185.00 | 486037282 | |
| 1061844 | 1/6/2011 | 09-29226 | 2005000781 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 486037282 | |
| 1064957 | 1/7/2011 | 10-30647 | 2005002110 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | 486039676 | |
| 1066601 | 1/8/2011 | 10-30647 | 2005002110 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 486039676 | |
| 882237 | 6/8/2010 | 10-24439 | 5003035008 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 487504925 | |
| 1060090 | 1/5/2011 | 08-11872 | 5001373405 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 487505859 | |
| 1050092 | 1/5/2011 | 08-11891 | 5002139666 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 487511891 | |
| 1064157 | 1/7/2011 | 09-93922 | 5003117913 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 487518829 | |
| 628868 | 5/21/2009 | 09-36541 | 5001885111 | FNM | CITIMORTGAGE, INC. | 655.00 | 430.00 | 487519582 | |
| 947595 | 9/23/2010 | 09-36541 | 5001885111 | FNM | CITIMORTGAGE, INC. | 1,804.20 | 1,308.50 | 487519582 | |
| 1021461 | 11/4/2010 | 09-64499 | 5002316763 | FNM | CITIMORTGAGE, INC. | 385.00 | 250.00 | 487519884 | |
| 1063518 | 1/7/2011 | 09-64499 | 5002316763 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 487519884 | |
| 1064140 | 1/7/2011 | 09-92911 | 5002731787 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 487520262 | |
| 1064740 | 1/7/2011 | 10-23908 | 5003124020 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 487520600 | |
| 1064641 | 1/7/2011 | 10-20742 | 5002141355 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 487521250 | |
| 1080967 | 1/19/2011 | 10-20742 | 5002141355 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 487521250 | |
| 1066712 | 1/8/2011 | 10-38096 | 5003036745 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 487538277 | |
| 1066768 | 1/8/2011 | 10-40662 | 5002135821 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 487540654 | |
| 1024776 | 11/25/2010 | 09-44739 | 5002444977 | FNM | CITIMORTGAGE, INC. | 395.60 | 310.00 | 487543483 | |
| 1064875 | 1/7/2011 | 10-28256 | 5003249874 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 487550625 | |
| 1064585 | 1/7/2011 | 10-18466 | 5003379549 | FNM | CITIMORTGAGE, INC. | 405.00 | 405.00 | 487551672 | |
| 1064773 | 1/7/2011 | 10-24942 | 1120143471 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 489655467 | |

552038_1.xls

Page 62 of 385

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066788 | 1/8/2011 | 10-40941 | 1120138487 | FNM | CITIMORTGAGE, INC. | 155.00 | 30.00 | 489720509 | |
| 1064266 | 1/7/2011 | 10-02746 | 1120137762 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 489760546 | |
| 1066465 | 1/8/2011 | 10-08160 | 2004959212 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 490229247 | |
| 1061121 | 1/5/2011 | 09-27025 | 2004625166 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 490253253 | |
| 1066829 | 1/8/2011 | 10-41718 | 2004751832 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 491677375 | |
| 1058992 | 1/4/2011 | 09-47603 | 2004843192 | FNM | CITIMORTGAGE, INC. | 35.00 | 35.00 | 491687982 | |
| 1061856 | 1/6/2011 | 09-30533 | 2004832597 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 491704291 | |
| 1056697 | 1/8/2011 | 10-38028 | 2004871565 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 491705034 | |
| 1063534 | 1/7/2011 | 09-62323 | 2004868303 | FNM | CITIMORTGAGE, INC. | 391.60 | 391.60 | 491706227 | |
| 1064814 | 1/7/2011 | 10-25953 | 2004871542 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 491706448 | |
| 988099 | 10/22/2010 | 09-54704 | 2004871960 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 491719167 | |
| 1062055 | 1/6/2011 | 09-54704 | 2004871960 | FNM | CITIMORTGAGE, INC | 255.00 | 255.00 | 491719167 | |
| 1061154 | 1/5/2011 | 09-29229 | 2004822391 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | 491719574 | |
| 1061845 | 1/6/2011 | 09-29229 | 2004822391 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 491719574 | |
| 1064267 | 1/7/2011 | 10-02811 | 2004959881 | FNM | CITIMORTGAGE, INC. | 445.00 | 445.00 | 492576645 | |
| 1064380 | 1/7/2011 | 10-10058 | 2004961421 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 492576149 | |
| 1060420 | 1/5/2011 | 09-38827 | 2004990918 | FNM | CITIMORTGAGE, INC. | 535.00 | 535.00 | 492576270 | |
| 1063783 | 1/7/2011 | 09-70334 | 2005007205 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 492576645 | |
| 1034078 | 12/9/2010 | 08-13977 | 2004921975 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 492576718 | |
| 1064020 | 1/7/2011 | 09-84602 | 2005040976 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 492578478 | |
| 1063725 | 1/7/2011 | 09-68394 | 2004908566 | FNM | CITIMORTGAGE, INC. | 235.00 | 235.00 | 493464115 | |
| 1064953 | 1/7/2011 | 10-30638 | 2004997955 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 493468072 | |
| 958416 | 10/12/2010 | 10-31262 | 359269/2004990370 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 905.00 | 375.00 | 493468374 | |
| 1060183 | 1/5/2011 | 08-14321 | 2004950952 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 493469001 | |
| 1061911 | 1/6/2011 | 09-32422 | 2004953427 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 493469222 | |
| 1060548 | 1/5/2011 | 09-58918 | 2004952187 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 493469338 | |
| 1064855 | 1/7/2011 | 10-27362 | 2004969465 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 493641459 | |
| 1065101 | 1/7/2011 | 10-35783 | 2004939905 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 493643168 | |
| 1063942 | 1/7/2011 | 09-81698 | 2004984350 | FNM | CITIMORTGAGE, INC. | 390.60 | 390.60 | 493680438 | |
| 1000649 | 11/4/2010 | 10-43240 | 2004964425 | CMI | CITIMORTGAGE, INC. | 625.00 | 50.00 | 493682627 | |
| 1060480 | 1/5/2011 | 09-44405 | 2004970026 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 493789647 | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1087607 | 1/25/2011 | 09-44405 | 2004970026 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 493789847 | |
| 1058539 | 1/4/2011 | 08-03321 | 2005054551 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 493790268 | |
| 1058775 | 1/4/2011 | 08-93209 | 2004970803 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 493790705 | |
| 1064372 | 1/7/2011 | 10-09227 | 2004941861 | FNM | CITIMORTGAGE, INC. | 130.00 | 130.00 | 494240849 | |
| 1063934 | 1/7/2011 | 09-81387 | 2005077652 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 494241209 | |
| 1063949 | 1/7/2011 | 09-80840 | 2005050898 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | 494242175 | |
| 1064008 | 1/7/2011 | 09-84349 | 2005055506 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 494248270 | |
| 1063941 | 1/7/2011 | 09-81697 | 2005030229 | FNM | CITIMORTGAGE, INC. | 465.00 | 465.00 | 494281154 | |
| 1065450 | 1/8/2011 | 10-06881 | 2004939590 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 494291990 | |
| 1064829 | 1/7/2011 | 10-26682 | 2004947279 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 494292997 | |
| 1061189 | 1/5/2011 | 09-51202 | 2004940104 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 494293020 | |
| 1061982 | 1/6/2011 | 09-51202 | 2004940104 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 494293020 | |
| 1064554 | 1/7/2011 | 10-16926 | 2004946580 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 494294159 | |
| 1063722 | 1/7/2011 | 10-20735 | 2004941083 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 494300264 | |
| 1063476 | 1/7/2011 | 09-60143 | 2005020155 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 494301848 | |
| 1084799 | 1/20/2011 | 09-68393 | 2005073112 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 494374667 | |
| 1057231 | 1/10/2011 | 08-05907 | 2005038322 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 494374683 | |
| 1064026 | 1/7/2011 | 09-85236 | 2004927126 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 494381671 | |
| 1059488 | 1/4/2011 | 09-68643 | 2005097845 | FNM | CITIMORTGAGE, INC. | 207.50 | 207.50 | 494393785 | |
| 1059673 | 1/5/2011 | 09-68643 | 2005097845 | FNM | CITIMORTGAGE, INC. | 187.50 | 187.50 | 494393785 | |
| 1060081 | 1/5/2011 | 08-10032 | 2005026164 | FNM | CITIMORTGAGE, INC. | 403.25 | 403.25 | 494982518 | |
| 1061187 | 1/5/2011 | 09-51036 | 2005130123 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 496375652 | |
| 1061978 | 1/6/2011 | 09-51036 | 2005130123 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 496375652 | |
| 1060080 | 1/5/2011 | 08-10031 | 2005040167 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 496376225 | |
| 1056715 | 1/8/2011 | 10-38345 | 2005095604 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 496376772 | |
| 1060413 | 1/5/2011 | 09-36629 | 2005107645 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 496415646 | |
| 1064058 | 1/7/2011 | 09-87522 | 2005108148 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 496415964 | |
| 1061531 | 1/6/2011 | 08-69706 | 2005002018 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 496416634 | |
| 1066671 | 1/8/2011 | 10-35265 | 2005060492 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 496457933 | |
| 1064460 | 1/7/2011 | 10-13982 | 2005045175 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 496499513 | |
| 1060086 | 1/5/2011 | 08-11447 | 2005051187 | FNM | CITIMORTGAGE, INC. | 253.25 | 253.25 | 496528106 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1062052 | 1/6/2011 | 09-54649 | 2004880395 | FNM | CITIMORTGAGE, INC | 562.00 | 562.00 | 498907090 | |
| 1055006 | 1/7/2011 | 10-31170 | 2005211781 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 503195995 | |
| 1063869 | 1/7/2011 | 09-74809 | 2005211180 | FNM | CITIMORTGAGE, INC. | 491.00 | 491.00 | 503196207 | |
| 1060545 | 1/5/2011 | 09-58748 | 2005054458 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 503196215 | |
| 1066841 | 1/6/2011 | 10-42312 | 2005275747 | FNM | CITIMORTGAGE, INC. | 1,279.87 | 1,279.87 | 503209333 | |
| 1064430 | 1/7/2011 | 10-12174 | 2005174182 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 503230936 | |
| 1063981 | 1/7/2011 | 09-82521 | 2005276192 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 503233633 | |
| 1089806 | 1/26/2011 | 09-82521 | 2005276192 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | 503233633 | |
| 1061164 | 1/5/2011 | 09-30224 | 2005271158 | FNM | CITIMORTGAGE, INC | 225.00 | 225.00 | 503403482 | |
| 1061855 | 1/6/2011 | 09-30224 | 2005271158 | FNM | CITIMORTGAGE, INC | 148.25 | 148.25 | 503403482 | |
| 995798 | 11/3/2010 | 09-53929 | 2005178425 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 503706337 | |
| 1046364 | 12/21/2010 | 09-16392 | 2005257256 | FNM | CITIMORTGAGE, INC. | 850.00 | 850.00 | 503831808 | |
| 1058789 | 1/4/2011 | 09-16392 | 2005257256 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 503831808 | |
| 1064705 | 1/7/2011 | 10-22551 | 2005252508 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 503835609 | |
| 892714 | 6/25/2010 | 08-89090 | 2005212243 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | 503836435 | |
| 1060338 | 1/5/2011 | 09-22006 | 2005259660 | FNM | CITIMORTGAGE, INC. | 170.00 | 170.00 | 503837660 | |
| 1066926 | 1/8/2011 | 10-99915 | 2005117275 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 504086618 | |
| 1066872 | 1/8/2011 | 10-42778 | 2005245258 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 504583689 | |
| 1066843 | 1/8/2011 | 10-42356 | 2004985588 | FNM | CITIMORTGAGE, INC. | 1,594.75 | 1,169.75 | 504801961 | |
| 1061949 | 1/6/2011 | 09-35807 | 2005190169 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 504884344 | |
| 1055296 | 1/7/2011 | 10-45479 | 2005190169 | FNM | CITIMORTGAGE, INC | 175.00 | 175.00 | 504884344 | |
| 1070438 | 1/12/2011 | 10-45479 | 2005190169 | FNM | CITIMORTGAGE, INC. | 1.00 | 1.00 | 504884344 | |
| 1064803 | 1/7/2011 | 10-25920 | 2005208014 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 505166692 | |
| 1056745 | 1/8/2011 | 10-39923 | 2005292512 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 505167093 | |
| 1064404 | 1/8/2011 | 10-02730 | 2005245496 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 505573539 | |
| 1047330 | 12/22/2010 | 10-42358 | 2005137888 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 505574551 | |
| 1063663 | 1/7/2011 | 09-65334 | 2005240039 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 505574721 | |
| 1065194 | 1/7/2011 | 10-44891 | 2005322523 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 505580047 | |
| 1064517 | 1/7/2011 | 10-15863 | 2005207914 | FNM | CITIMORTGAGE, INC | 540.60 | 540.60 | 505583682 | |
| 1063509 | 1/7/2011 | 09-60624 | 2005319437 | FNM | CITIMORTGAGE, INC | 380.00 | 30.00 | 505584999 | |
| 939853 | 9/10/2010 | 10-30357 | 2005174197 | CMI | CITIMORTGAGE, INC. | 472.50 | 472.50 | 505588811 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066718 | 1/8/2011 | 10-38545 | 2004930230 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 505244598 | |
| 1061425 | 1/6/2011 | 08-56743 | 2004663875 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 506256448 | |
| 1062053 | 1/6/2011 | 09-54700 | 2004890893 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 506257347 | |
| 1116885 | 2/17/2011 | 09-54700 | 2004890893 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 506257347 | |
| 1062095 | 1/6/2011 | 09-95209 | 2004939371 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 506258025 | |
| 1064036 | 1/7/2011 | 09-86310 | 2004963748 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 506258920 | |
| 1061602 | 1/6/2011 | 08-85700 | 2004917009 | FNM | CITIMORTGAGE, INC. | 5.00 | 5.00 | 506258971 | |
| 1064513 | 1/7/2011 | 10-15859 | 2004933406 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 506263339 | |
| 1060094 | 1/5/2011 | 08-13191 | 2004903226 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 506277834 | |
| 1064343 | 1/7/2011 | 19-08164 | 2004911327 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 506273164 | |
| 1065024 | 1/7/2011 | 10-31983 | 2004946064 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 506278387 | |
| 1061047 | 1/5/2011 | 09-25241 | 2004984185 | FNM | CITIMORTGAGE, INC. | 410.00 | 410.00 | 506280551 | |
| 1061777 | 1/5/2011 | 09-25241 | 2004984185 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 506280551 | |
| 1060087 | 1/5/2011 | 08-11448 | 2004942246 | FNM | CITIMORTGAGE, INC. | 403.25 | 403.25 | 506282120 | |
| 1064143 | 1/7/2011 | 09-92914 | 2004735855 | FNM | CITIMORTGAGE, INC. | 205.00 | 205.00 | 506282384 | |
| 1060935 | 1/5/2011 | 08-67028 | 1119938140 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 506654176 | |
| 1061513 | 1/6/2011 | 08-67028 | 1119938140 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 506654176 | |
| 1064270 | 1/7/2011 | 10-02817 | 2005102338 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 507225929 | |
| 1066673 | 1/8/2011 | 10-35267 | 2005184883 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 507226763 | |
| 1066639 | 1/8/2011 | 10-33360 | 2005092775 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 507229584 | |
| 1064830 | 1/7/2011 | 10-26683 | 2005105156 | FNM | CITIMORTGAGE, INC. | 580.00 | 580.00 | 507230556 | |
| 1061944 | 1/6/2011 | 09-35517 | 2005327913 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 507351274 | |
| 1024997 | 11/24/2010 | 09-45840 | 2005259615 | FNM | CITIMORTGAGE, INC. | 155.00 | 80.00 | 507357736 | |
| 1060501 | 1/5/2011 | 09-45840 | 2005259615 | FNM | CITIMORTGAGE, INC. | 230.00 | 230.00 | 507357736 | |
| 1061820 | 1/6/2011 | 09-28422 | 2005289023 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 507357930 | |
| 1063707 | 1/7/2011 | 09-67514 | 2005355165 | FNM | CITIMORTGAGE, INC. | 165.50 | 165.50 | 507358619 | |
| 1064802 | 1/7/2011 | 10-25918 | 2004340224 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 507497201 | |
| 1065320 | 1/7/2011 | 10-28269 | 2005319257 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 507500075 | |
| 1074986 | 1/14/2011 | 10-28269 | 2005319257 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 507500075 | |
| 1066760 | 1/8/2011 | 10-40637 | 2005282355 | FNM | CITIMORTGAGE, INC. | 205.00 | 205.00 | 507502183 | |
| 1054033 | 12/23/2010 | 09-66006 | 2005245166 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 507513835 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064528 | 1/7/2011 | 10-16310 | 2005337341 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 507516580 | |
| 1060075 | 1/5/2011 | 08-09414 | 2005303637 | FNM | CITIMORTGAGE, INC. | 478.25 | 478.25 | 507516826 | |
| 1060459 | 1/5/2011 | 09-43423 | 2005072402 | FNM | CITIMORTGAGE, INC. | 395.00 | 395.00 | 507518470 | |
| 1064101 | 1/7/2011 | 09-91710 | 2005286136 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 507519051 | |
| 1063602 | 1/7/2011 | 09-64440 | 2005040863 | FNM | CITIMORTGAGE, INC. | 1,080.00 | 1,080.00 | 507519264 | |
| 1066615 | 1/8/2011 | 10-30695 | 2005067552 | FNM | CITIMORTGAGE, INC. | 341.00 | 341.00 | 507747887 | |
| 1064913 | 1/7/2011 | 10-29947 | 2005312827 | FNM | CITIMORTGAGE, INC. | 163.25 | 163.25 | 507755626 | |
| 1063796 | 1/7/2011 | 09-71335 | 2003370005 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 507767217 | |
| 1085442 | 1/21/2011 | 09-71335 | 2005370005 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 507767217 | |
| 1064877 | 1/7/2011 | 10-28270 | 2005006099 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 507767527 | |
| 820739 | 3/18/2010 | 10-13927 | 2005282584 | FNM | CITIMORTGAGE, INC. | 2,304.50 | 1,968.50 | 509106188 | |
| 1065023 | 1/7/2011 | 10-31982 | 2005368675 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 509768881 | |
| 1060078 | 1/5/2011 | 08-10019 | 2005380374 | FNM | CITIMORTGAGE, INC | 1,000.00 | 1,000.00 | 509777679 | |
| 1063944 | 1/7/2011 | 09-85296 | 2005362194 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 509777767 | |
| 1063643 | 1/7/2011 | 09-66988 | 2005342259 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 509780456 | |
| 1063594 | 1/7/2011 | 09-64415 | 2005408043 | FNM | CITIMORTGAGE, INC | 255.00 | 255.00 | 509780806 | |
| 1061040 | 1/5/2011 | 09-24842 | 2005386051 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 509780997 | |
| 1061771 | 1/6/2011 | 09-24842 | 2005386051 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 509780997 | |
| 1058804 | 1/4/2011 | 09-19728 | 2005422164 | FNM | CITIMORTGAGE, INC. | 195.00 | 195.00 | 509781004 | |
| 1050894 | 1/5/2011 | 08-58881 | 561398 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 511467788 | |
| 1061385 | 1/6/2011 | 08-58881 | 561398 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | 511467788 | |
| 1058389 | 1/4/2011 | 09-22821 | 2005444354 | FNM | CITIMORTGAGE, INC. | 370.00 | 370.00 | 511645759 | |
| 1058400 | 1/4/2011 | 09-22821 | 2005444354 | FNM | CITIMORTGAGE, INC. | 20.00 | 20.00 | 511645759 | |
| 1024113 | 12/3/2010 | 09-64416 | 2005405759 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 511645902 | |
| 1063446 | 1/7/2011 | 09-56017 | 2005067682 | FNM | CITIMORTGAGE, INC. | 401.00 | 401.00 | 511646496 | |
| 1064555 | 1/7/2011 | 10-17330 | 2005445100 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 511880618 | |
| 1064328 | 1/7/2011 | 10-04299 | 2162020 | FNM | CITIMORTGAGE, INC | 115.00 | 115.00 | 511911211 | |
| 1050489 | 1/5/2011 | 09-44733 | 2005337412 | FNM | CITIMORTGAGE, INC | 671.00 | 671.00 | 513748431 | |
| 1063885 | 1/7/2011 | 09-75543 | 1120400854 | FNM | CITIMORTGAGE, INC. | 140.00 | 140.00 | 515024074 | |
| 1069530 | 1/12/2011 | 08-78577 | 1119940698 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 520870190 | |
| 1063775 | 1/7/2011 | 09-69708 | 2005477868 | FNM | CITIMORTGAGE, INC. | 205.00 | 205.00 | 521284902 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064878 | 1/7/2011 | 10-28271 | 2005507973 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 521285574 | |
| 1050468 | 1/5/2011 | 09-43730 | 2005246999 | FNM | CITIMORTGAGE, INC. | 215.00 | 215.00 | 523192614 | |
| 1064171 | 1/7/2011 | 09-94915 | 2005233268 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 525210628 | |
| 1066714 | 1/8/2011 | 10-38344 | 2005372993 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 525559221 | |
| 1052098 | 1/6/2011 | 09-85915 | 2005509397 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 526175206 | |
| 1055560 | 1/8/2011 | 10-35682 | 2005491472 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 526175354 | |
| 1062046 | 1/5/2011 | 09-54609 | 2005003982 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 526179147 | |
| 1060423 | 1/5/2011 | 09-39139 | 2005495707 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 526218193 | |
| 1063792 | 1/7/2011 | 09-71308 | 2005506205 | FNM | CITIMORTGAGE, INC | 390.00 | 390.00 | 526220341 | |
| 1064466 | 1/7/2011 | 10-14785 | 2005408646 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 526618329 | |
| 1060967 | 1/5/2011 | 08-85922 | 1119941870 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 526818638 | |
| 1063892 | 1/7/2011 | 03-76437 | 1120149435 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 527475173 | |
| 1056678 | 12/30/2010 | 10-42755 | 2005467634 | FNM | CITIMORTGAGE, INC. | 1,175.00 | 1,175.00 | 527783757 | |
| 1064142 | 1/7/2011 | 09-92913 | 2005485413 | FNM | CITIMORTGAGE, INC | 165.00 | 165.00 | 527811645 | |
| 1063727 | 1/7/2011 | 10-23611 | 2005514071 | FNM | CITIMORTGAGE, INC. | 862.00 | 862.00 | 527820288 | |
| 1065309 | 1/7/2011 | 10-23611 | 2005514071 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 527820288 | |
| 1066464 | 1/8/2011 | 10-08159 | 2005496818 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 527824941 | |
| 1063448 | 1/7/2011 | 09-56029 | 2005518163 | FNM | CITIMORTGAGE, INC | 270.00 | 270.00 | 527825026 | |
| 1063648 | 1/7/2011 | 09-65132 | 2005514535 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 527825751 | |
| 1061950 | 1/6/2011 | 09-35810 | 2005521002 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 527830879 | |
| 1094678 | 1/31/2011 | 09-45843 | 2005521685 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 527831859 | |
| 1065034 | 1/7/2011 | 10-12534 | 2005566816 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 527833436 | |
| 1061111 | 1/5/2011 | 09-35124 | 2005499657 | FNM | CITIMORTGAGE, INC. | 299.00 | 299.00 | 527867292 | |
| 1061939 | 1/6/2011 | 09-35124 | 2005499657 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 527867292 | |
| 1060515 | 1/5/2011 | 09-46329 | 2005450981 | FNM | CITIMORTGAGE, INC | 225.00 | 225.00 | 527867349 | |
| 1061163 | 1/5/2011 | 09-30223 | 2005515247 | FNM | CITIMORTGAGE, INC. | 235.00 | 235.00 | 527867411 | |
| 1061854 | 1/6/2011 | 09-30223 | 2005515247 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 527867411 | |
| 1071419 | 1/13/2011 | 09-16559 | 2005499217 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 527867497 | |
| 1060324 | 1/5/2011 | 09-20830 | 2005575484 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 527867543 | |
| 1064382 | 1/7/2011 | 10-10061 | 3915365 | FNM | CITIMORTGAGE, INC, | 155.00 | 155.00 | 527985023 | |
| 1063765 | 1/7/2011 | 09-68645 | 2005527289 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 528294458 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061028 | 1/5/2011 | 09-22822 | 2005599520 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 528309072 | |
| 1061741 | 1/6/2011 | 09-22822 | 2005599520 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 528309072 | |
| 1065106 | 1/7/2011 | 10-36229 | 2005575717 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 528310631 | |
| 1064429 | 1/7/2011 | 10-12173 | 2005590148 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 528312456 | |
| 1060514 | 1/5/2011 | 09-46328 | 2005553995 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 529369125 | |
| 1066185 | 1/8/2011 | 09-53920 | 2005594440 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 529417782 | |
| 1058528 | 1/4/2011 | 07-28005 | 893935 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 529499207 | |
| 1071981 | 1/13/2011 | 10-28272 | 2005519774 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 529869160 | |
| 1065061 | 1/7/2011 | 10-33845 | 2005554983 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 530489937 | |
| 1042325 | 12/22/2010 | 09-97815 | 2005491953 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 530495244 | |
| 1063948 | 1/7/2011 | 09-80838 | 2005549219 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 530911175 | |
| 1061161 | 1/5/2011 | 09-30112 | 2005621445 | FNM | CITIMORTGAGE, INC. | 676.30 | 676.30 | 530912554 | |
| 1061852 | 1/6/2011 | 09-30112 | 2005621445 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 530912554 | |
| 1054768 | 1/7/2011 | 10-23993 | 2005552393 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 530927451 | |
| 1060424 | 1/5/2011 | 09-39140 | 2005599317 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 530932466 | |
| 1063947 | 1/7/2011 | 09-80837 | 2005562819 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 530933829 | |
| 1065163 | 1/7/2011 | 10-43711 | 2005623247 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 530934264 | |
| 1066365 | 1/8/2011 | 10-00446 | 2005547313 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 530934604 | |
| 1064361 | 1/7/2011 | 10-08974 | 2005557039 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 530934981 | |
| 1061162 | 1/5/2011 | 09-30220 | 2005588909 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 530935031 | |
| 1061853 | 1/6/2011 | 09-30220 | 2005588909 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 530935031 | |
| 1063904 | 1/7/2011 | 09-79529 | 2005591754 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 530336704 | |
| 1063705 | 1/7/2011 | 09-67345 | 2005628995 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 530937239 | |
| 1064260 | 1/7/2011 | 10-04497 | 2005586339 | FNM | CITIMORTGAGE, INC. | 541.00 | 541.00 | 530937522 | |
| 1062098 | 1/6/2011 | 10-04731 | 2005619443 | FNM | CITIMORTGAGE, INC. | 290.00 | 290.00 | 530959177 | |
| 812165 | 3/4/2010 | 09-29000 | 2005591938 | FNM | CITIMORTGAGE, INC. | 844.20 | 262.50 | 530939819 | |
| 1065197 | 1/7/2011 | 10-45494 | 2006610092 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 530940949 | |
| 1052099 | 1/6/2011 | 10-07406 | 2006619953 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 531000516 | |
| 1064269 | 1/7/2011 | 10-02816 | 2005734939 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 532419324 | |
| 1064298 | 1/7/2011 | 10-03512 | 2005686638 | FNM | CITIMORTGAGE, INC | 165.00 | 165.00 | 532428668 | |
| 1064434 | 1/7/2011 | 10-12188 | 2005637297 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 532769155 | |

552D38_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1047302 | 12/22/2010 | 09-97814 | 2005704648 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 532775384 | |
| 1063538 | 1/7/2011 | 09-62446 | 2005690403 | FNM | CITIMORTGAGE, INC. | 1,390.00 | 1,390.00 | 532778006 | |
| 988083 | 10/22/2010 | 09-51037 | 2005667108 | FNM | CITIMORTGAGE, INC. | 270.00 | 270.00 | 532779568 | |
| 1061979 | 1/6/2011 | 09-51037 | 2005667108 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 532779568 | |
| 1115591 | 2/15/2011 | 09-51037 | 2005667108 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 532779568 | |
| 1064375 | 1/7/2011 | 09-09273 | 2005711759 | FNM | CITIMORTGAGE, INC. | 85.60 | 85.60 | 532779983 | |
| 1064708 | 1/7/2011 | 10-22577 | 2005623906 | FNM | CITIMORTGAGE, INC. | 455.00 | 455.00 | 532780566 | |
| 1055012 | 1/7/2011 | 10-31900 | 2005714702 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 532797477 | |
| 1065066 | 1/7/2011 | 10-33918 | 2005699687 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 532803205 | |
| 1064996 | 1/7/2011 | 10-31110 | 2005743087 | FNM | CITIMORTGAGE, INC. | 1,030.00 | 905.00 | 532815920 | |
| 1063716 | 1/7/2011 | 09-67739 | 2005631785 | FNM | CITIMORTGAGE, INC. | 340.00 | 340.00 | 532881788 | |
| 1063727 | 1/7/2011 | 09-68481 | 2005649294 | FNM | CITIMORTGAGE, INC. | 55.00 | 55.00 | 533898005 | |
| 838292 | 4/12/2010 | 10-08157 | 1120513484 | FNM | CITIMORTGAGE, INC. | 2,855.20 | 1,330.00 | 534501532 | |
| 1066463 | 1/8/2011 | 10-08157 | 1120513484 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 534501532 | |
| 1063917 | 1/7/2011 | 09-80824 | 1120499363 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 534510310 | |
| 1058996 | 1/4/2011 | 09-48540 | 1120467749 | FNM | CITIMORTGAGE, INC. | 545.00 | 545.00 | 534572987 | |
| 1060448 | 1/5/2011 | 09-43239 | 1120500214 | FNM | CITIMORTGAGE, INC. | 195.00 | 195.00 | 534627838 | |
| 1064465 | 1/7/2011 | 10-14784 | 2005709560 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 534879136 | |
| 1070411 | 1/12/2011 | 10-21356 | 2005718384 | FNM | CITIMORTGAGE, INC. | 5.00 | 5.00 | 534880711 | |
| 1064541 | 1/7/2011 | 10-16365 | 1119952802 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | 534882374 | |
| 1065021 | 1/7/2011 | 10-31980 | 1119952372 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 534882390 | |
| 1060517 | 1/5/2011 | 09-46335 | 2005755150 | FNM | CITIMORTGAGE, INC. | 415.00 | 415.00 | 534955037 | |
| 1026871 | 12/2/2010 | 10-02744 | 1119976128 | FNM | CITIMORTGAGE, INC. | 180.00 | 105.00 | 534969674 | |
| 1064009 | 1/7/2011 | 09-84601 | 1119950811 | FNM | CITIMORTGAGE, INC. | 415.00 | 415.00 | 534970443 | |
| 1063980 | 1/7/2011 | 09-82519 | 1119968679 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 534970532 | |
| 1066991 | 1/8/2011 | 10-46917 | 2005762456 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 534971229 | |
| 1058907 | 1/4/2011 | 09-36335 | 1119951360 | FNM | CITIMORTGAGE, INC. | 535.00 | 535.00 | 534971717 | |
| 1063772 | 1/7/2011 | 09-69913 | 1119959697 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 534971865 | |
| 1064699 | 1/7/2011 | 10-22553 | 1119951550 | FNM | CITIMORTGAGE, INC. | 390.60 | 390.60 | 535056117 | |
| 1060441 | 1/5/2011 | 09-39936 | 1119949797 | FNM | CITIMORTGAGE, INC. | 420.00 | 420.00 | 535056931 | |
| 1063965 | 1/7/2011 | 09-81525 | 1119957261 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 535073070 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064586 | 1/7/2011 | 10-18418 | 1119953150 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 535073747 | |
| 1064805 | 1/7/2011 | 10-25922 | 1119966649 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 535073763 | |
| 1065195 | 1/7/2011 | 10-45487 | 1119969495 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 535073933 | |
| 1064512 | 1/7/2011 | 10-15858 | 1119967923 | FNM | CITIMORTGAGE, INC | 165.00 | 165.00 | 535074174 | |
| 896030 | 7/1/2010 | 09-79526 | 1119960765 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 535081472 | |
| 1064456 | 1/7/2011 | 10-14782 | 1119969227 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 535139322 | |
| 1058452 | 1/4/2011 | 10-12907 | 1120260009 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | 535342098 | |
| 1053484 | 1/7/2011 | 09-60322 | 2005746501 | FNM | CITIMORTGAGE, INC | 435.00 | 435.00 | 537102817 | |
| 1064132 | 1/7/2011 | 09-92137 | 1119950655 | FNM | CITIMORTGAGE, INC | 165.00 | 165.00 | 537103201 | |
| 1063441 | 1/7/2011 | 09-55936 | 2005749081 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 537103430 | |
| 1063498 | 1/7/2011 | 09-60438 | 1119945208 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 537109554 | |
| 1050690 | 12/27/2010 | 09-60305 | 2005712312 | FNM | CITIMORTGAGE, INC. | 719.87 | 719.87 | 537108759 | |
| 1064822 | 1/7/2011 | 10-29004 | 2005748930 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 537111247 | |
| 1060450 | 1/5/2011 | 09-43241 | 2005694121 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 537114254 | |
| 1075806 | 3/17/2011 | 08-92539 | 5003205314 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 87.00 | 87.00 | 537480102 | |
| 1064325 | 1/7/2011 | 1D-04292 | 1120492074 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 538055790 | |
| 659669 | 7/15/2009 | 08-87911 | 5003318616 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,309.00 | 1,309.00 | 538511966 | |
| 1066770 | 1/8/2011 | 10-40664 | 2005739040 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 538602813 | |
| 1025636 | 11/29/2010 | 09-91707 | 2005748006 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 538609259 | |
| 1063712 | 1/7/2011 | 09-67732 | 1120257158 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 538613769 | |
| 1063437 | 1/7/2011 | 09-55928 | 1119949148 | FNM | CITIMORTGAGE, INC. | 70.00 | 70.00 | 538615761 | |
| 1064831 | 1/7/2011 | 10-26685 | 2005733961 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 539137693 | |
| 1064812 | 1/7/2011 | 10-25945 | 1120274044 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 539137812 | |
| 1064042 | 1/7/2011 | 09-92672 | 1120534512 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 541431692 | |
| 1064758 | 1/7/2011 | 10-23933 | 5003241434 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 541825240 | |
| 1028862 | 12/1/2010 | 09-51213 | 5002732878 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 541827561 | |
| 1054632 | 1/7/2011 | 10-20700 | 5002340318 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 541848879 | |
| 1050071 | 1/5/2011 | 08-06908 | 400901451 | FNM | CITIMORTGAGE, INC. | 403.25 | 403.25 | 550888349 | |
| 1061092 | 1/5/2011 | 09-32111 | 889892 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 551153806 | |
| 1061910 | 1/6/2011 | 09-32111 | 889892 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 551153806 | |
| 1061057 | 1/5/2011 | 09-30629 | 770221245 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 551295635 | |

CITIGROUP INC. -- ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061866 | 1/6/2011 | 09-30629 | 770221245 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 551295635 | |
| 1098182 | 2/1/2011 | 09-30629 | 770221245 | FNM | CITIMORTGAGE, INC | 10.00 | 10.00 | 551295635 | |
| 1063731 | 1/7/2011 | 09-68493 | 5002334481 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 552052299 | |
| 1060482 | 1/5/2011 | 09-44438 | 5002315278 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 552056316 | |
| 1059207 | 1/4/2011 | 10-18441 | 5003653426 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 552065455 | |
| 1076128 | 1/17/2011 | 09-49213 | 5002621202 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 394.50 | 394.50 | 552067318 | |
| 770145 | 12/29/2009 | 09-81948 | 5003238921 | FNM | CITIMORTGAGE, INC. | 2,220.00 | 2,220.00 | 562306161 | |
| 1063975 | 1/7/2011 | 09-81948 | 5003238921 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 562306161 | |
| 1066267 | 1/8/2011 | 09-81948 | 5003238921 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 562306161 | |
| 1064057 | 1/7/2011 | 09-87515 | 5003250039 | FNM | CITIMORTGAGE, INC. | 422.50 | 422.50 | 562489029 | |
| 701663 | 9/18/2010 | 09-62229 | 5002621214 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,356.00 | 1,356.00 | 562489037 | |
| 1076216 | 1/17/2011 | 09-62229 | 5002621214 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 305.00 | 305.00 | 562489037 | |
| 1064899 | 1/7/2011 | 10-29218 | 5003705885 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 562489134 | |
| 1047301 | 12/22/2010 | 09-97020 | 5003038283 | FNM | CITIMORTGAGE, INC. | 140.00 | 140.00 | 562512314 | |
| 1064219 | 1/7/2011 | 09-97020 | 5003038283 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 562512314 | |
| 1063946 | 1/7/2011 | 09-80836 | 5002026248 | FNM | CITIMORTGAGE, INC. | 440.00 | 440.00 | 565838377 | |
| 1064617 | 1/7/2011 | 10-19964 | 5002436603 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 565990942 | |
| 1026077 | 11/29/2010 | 10-42782 | 5002640531 | FNM | CITIMORTGAGE, INC. | 280.00 | 280.00 | 566010887 | |
| 1064529 | 1/7/2011 | 10-16312 | 5003294967 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 570225353 | |
| 1063974 | 1/7/2011 | 09-81947 | 5002197833 | FNM | CITIMORTGAGE, INC. | 77.00 | 77.00 | 570238269 | |
| 1066906 | 1/8/2011 | 10-99515 | 5001496228 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 573217521 | |
| 1066920 | 1/8/2011 | 10-99508 | 5002485277 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 573869634 | |
| 1066914 | 1/8/2011 | 10-99539 | 5003446579 | FNM | CITIMORTGAGE, INC. | 445.00 | 445.00 | 573869774 | |
| 1066911 | 1/8/2011 | 10-99523 | 5003046153 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 573869790 | |
| 1064381 | 1/7/2011 | 10-10059 | 5003331548 | FNM | CITIMORTGAGE, INC. | 168.00 | 168.00 | 573869901 | |
| 1066910 | 1/8/2011 | 10-99522 | 5003416246 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 573869936 | |
| 1065007 | 1/7/2011 | 10-31171 | 5002765637 | FNM | CITIMORTGAGE, INC. | 387.60 | 387.60 | 573892083 | |
| 1054049 | 12/23/2010 | 10-36685 | 5003061848 | FNM | CITIMORTGAGE, INC. | 86.00 | 85.00 | 573903220 | |
| 1065694 | 1/8/2011 | 10-36685 | 5003061848 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 573903220 | |
| 1066852 | 1/8/2011 | 10-42754 | 5002206455 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 577593870 | |
| 823990 | 3/23/2010 | 10-12172 | 5003546646 | FNM | CITIMORTGAGE, INC. | 1,226.00 | 1.00 | 577594109 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064428 | 1/7/2011 | 10-12172 | 5003546646 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 577594109 | |
| 813926 | 3/8/2010 | 10-10737 | 5003533826 | FNM | CITIMORTGAGE, INC. | 1,271.00 | 1,271.00 | 577594354 | |
| 1064680 | 1/7/2011 | 10-21375 | 5003116455 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | 581398262 | |
| 1064444 | 1/7/2011 | 10-12548 | 5003111908 | FNM | CITIMORTGAGE, INC. | 380.00 | 255.00 | 581400631 | |
| 1064770 | 1/7/2011 | 10-24915 | 5002189709 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 581401271 | |
| 1025009 | 11/24/2010 | 10-24940 | 5002426715 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 588342203 | |
| 1064130 | 1/7/2011 | 10-90445 | 5002515804 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 588942351 | |
| 1064244 | 1/7/2011 | 09-98742 | 5003237780 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 588343757 | |
| 1026901 | 11/30/2010 | 10-07639 | 5002015548 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 593410203 | |
| 1064200 | 1/7/2011 | 09-95829 | 5002034776 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 593411676 | |
| 1065115 | 1/7/2011 | 10-36584 | 5002069655 | FNM | CITIMORTGAGE, INC. | 330.00 | 330.00 | 593412581 | |
| 1064871 | 1/7/2011 | 10-28448 | 5002138878 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 593455797 | |
| 1064199 | 1/7/2011 | 09-95828 | 5002777583 | FNM | CITIMORTGAGE, INC. | 370.00 | 370.00 | 593456653 | |
| 1066895 | 1/8/2011 | 10-46019 | 5003145924 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 593463803 | |
| 769801 | 12/28/2009 | 09-95827 | 5002910407 | FNM | CITIMORTGAGE, INC. | 965.00 | 965.00 | 593464087 | |
| 1064198 | 1/7/2011 | 09-95287 | 5002910407 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 593464087 | |
| 1064312 | 1/7/2011 | 10-03858 | 5002759432 | FNM | CITIMORTGAGE, INC. | 166.50 | 166.50 | 593474724 | |
| 1056894 | 1/8/2011 | 10-46017 | 5003703563 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 598185259 | |
| 1065100 | 1/7/2011 | 10-35782 | 5002200817 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 598201661 | |
| 1065199 | 1/7/2011 | 10-46018 | 5003501829 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 598208208 | |
| 1064863 | 1/7/2011 | 10-27174 | 5003245890 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 598208380 | |
| 1069144 | 1/11/2011 | 10-27174 | 5003245890 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | 598208380 | |
| 1060659 | 1/5/2011 | 10-22518 | 5003241408 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 598208836 | |
| 1062115 | 1/6/2011 | 10-33356 | 5002196375 | FNM | CITIMORTGAGE, INC. | 730.00 | 730.00 | 598242481 | |
| 1052906 | 12/27/2010 | 10-31108 | 5003683316 | FNM | CITIMORTGAGE, INC. | 1,029.00 | 954.00 | 605671761 | |
| 1065174 | 1/7/2011 | 10-43920 | 5002616036 | FNM | CITIMORTGAGE, INC. | 305.00 | 205.00 | 605671834 | |
| 1060492 | 1/5/2011 | 09-44737 | 541485475 | FNM | CITIMORTGAGE, INC. | 546.60 | 546.60 | 613459741 | |
| 1066888 | 1/8/2011 | 10-46005 | 5002026919 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 619230045 | |
| 1064168 | 1/7/2011 | 09-94912 | 4607115 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 619230762 | |
| 1064760 | 1/7/2011 | 10-23939 | 5002449269 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 619336927 | |
| 1066917 | 1/8/2011 | 10-99510 | 5002265941 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 619337737 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066756 | 1/8/2011 | 10-39979 | 5001990707 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 631416153 | |
| 1066821 | 1/8/2011 | 10-41708 | 5002043128 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 631416226 | |
| 1066764 | 1/8/2011 | 10-40643 | 5002315684 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 631424970 | |
| 1067001 | 1/8/2011 | 10-46948 | 5001809491 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 633913073 | |
| 1065278 | 1/7/2011 | 09-71939 | 6387486 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 647057220 | |
| 1064670 | 1/7/2011 | 10-21298 | 649769788 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 649769788 | |
| 1064056 | 1/7/2011 | 09-87509 | 541484863 | FNM | CITIMORTGAGE, INC. | 340.00 | 340.00 | 650338790 | |
| 1063751 | 1/7/2011 | 09-57947 | 563276 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 668913657 | |
| 1064673 | 1/7/2011 | 10-21809 | 639369830 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 673022900 | |
| 1061038 | 1/5/2011 | 09-24407 | 642615220 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 673029034 | |
| 1061770 | 1/6/2011 | 09-24407 | 642615220 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 673029034 | |
| 1067237 | 1/10/2011 | 08-14308 | 541709332 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 677477201 | |
| 1059456 | 1/4/2011 | 08-44838 | 8353242 | FNM | CITIMORTGAGE, INC. | 62.50 | 62.50 | 683159038 | |
| 1059663 | 1/5/2011 | 08-44838 | 8353242 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 683159038 | |
| 1061191 | 1/5/2011 | 09-51215 | 2349877 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 683160028 | |
| 1061984 | 1/6/2011 | 09-51215 | 2349877 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 683160028 | |
| 1056313 | 1/8/2011 | 09-91016 | 4009599 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 686255208 | |
| 1087741 | 1/25/2011 | 09-91016 | 4009599 | FNM | CITIMORTGAGE, INC. | 21.50 | 21.50 | 686255208 | |
| 1060177 | 1/5/2011 | 08-13561 | 400922844 | FNM | CITIMORTGAGE, INC. | 450.00 | 450.00 | 688319394 | |
| 1060435 | 1/5/2011 | 09-39443 | 206776470 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 693110902 | |
| 1116057 | 2/15/2011 | 09-92012 | 1119820409 | FNM | CITIMORTGAGE, INC | 50.00 | 50.00 | 693124601 | |
| 1053934 | 1/7/2011 | 09-80822 | 1119820398 | FNM | CITIMORTGAGE, INC. | 215.00 | 215.00 | 693143207 | |
| 1063819 | 1/7/2011 | 09-72515 | 639642136 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 697750116 | |
| 1060110 | 1/5/2011 | 08-36836 | 602340440 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 717618779 | |
| 1061516 | 1/6/2011 | 08-68348 | 602783343 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 717776300 | |
| 1060124 | 1/5/2011 | 08-46523 | 603002853 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 717796459 | |
| 1061319 | 1/6/2011 | 08-46330 | 602645938 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | 717866932 | |
| 1064644 | 1/7/2011 | 10-20754 | 603461804 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 717881575 | |
| 1061966 | 1/6/2011 | 09-51964 | 603103309 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 717915446 | |
| 1063927 | 1/7/2011 | 09-80835 | 603541968 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 717957964 | |
| 1063571 | 1/7/2011 | 09-63829 | 604093922 | FNM | CITIMORTGAGE, INC. | 600.00 | 600.00 | 718057879 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064139 | 1/7/2011 | 09-92910 | 604493085 | FNM | CITIMORTGAGE, INC. | 653.60 | 643.60 | 718088160 | |
| 1061992 | 1/6/2011 | 09-51426 | 604192753 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 718124912 | |
| 1060498 | 1/5/2011 | 09-44808 | 608362440 | FNM | CITIMORTGAGE, INC. | 398.00 | 398.00 | 718293421 | |
| 1061109 | 1/5/2011 | 09-34835 | 7358312 | FNM | CITIMORTGAGE, INC. | 91.00 | 91.00 | 718340616 | |
| 1061937 | 1/6/2011 | 09-34835 | 7358312 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 718340616 | |
| 1066813 | 1/8/2011 | 10-40597 | 1120032693 | FNM | CITIMORTGAGE, INC. | 305.00 | 280.00 | 718339966 | |
| 1063926 | 1/7/2011 | 09-80834 | 609664061 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 718583915 | |
| 929179 | 8/24/2010 | 04-23667 | 609756723 | CMI | CITIMORTGAGE, INC. | 675.00 | 675.00 | 718503181 | |
| 1065896 | 1/8/2011 | 10-46025 | 610256540 | FNM | CITIMORTGAGE, INC. | 420.00 | 420.00 | 718667887 | |
| 1060043 | 1/5/2011 | 08-06445 | 610157980 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 718672273 | |
| 1061064 | 1/5/2011 | 09-31017 | 609845047 | FNM | CITIMORTGAGE, INC. | 275.00 | 275.00 | 718692595 | |
| 1061875 | 1/6/2011 | 09-31017 | 609845047 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 718692595 | |
| 624930 | 5/13/2009 | 07-05366 | 610303669 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 388.14 | 373.60 | 718692686 | |
| 1060491 | 1/5/2011 | 09-44736 | 610434166 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 718713529 | |
| 1063569 | 1/7/2011 | 09-63824 | 610415131 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 718800191 | |
| 1056727 | 1/8/2011 | 10-39223 | 6021283 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 718819153 | |
| 1061948 | 1/6/2011 | 09-35542 | 611439492 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 718869921 | |
| 1060490 | 1/5/2011 | 09-44735 | 610305422 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 718888788 | |
| 1061323 | 1/6/2011 | 08-54972 | 1480878 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 718986918 | |
| 1025006 | 11/24/2010 | 09-91629 | 1482765 | FNM | CITIMORTGAGE, INC. | 320.00 | 320.00 | 719070680 | |
| 1060601 | 1/5/2011 | 09-91629 | 1482765 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 719070680 | |
| 1063368 | 1/5/2011 | 09-26501 | 2017439 | FNM | CITIMORTGAGE, INC. | 316.45 | 316.45 | 719193091 | |
| 1064095 | 1/7/2011 | 09-91640 | 6040714 | FNM | CITIMORTGAGE, INC. | 320.00 | 320.00 | 719195636 | |
| 1058536 | 1/4/2011 | 08-01237 | 613153891 | FNM | CITIMORTGAGE, INC. | 435.00 | 435.00 | 719268589 | |
| 1046400 | 12/21/2010 | 10-15123 | 614385289 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 719268916 | |
| 1060652 | 1/5/2011 | 10-15123 | 614385289 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 719268916 | |
| 1066992 | 1/8/2011 | 10-46920 | 614193390 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 719331309 | |
| 1064909 | 1/7/2011 | 10-29923 | 614667985 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 719416618 | |
| 1064995 | 1/7/2011 | 10-31107 | 614537807 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 719417810 | |
| 1066881 | 1/8/2011 | 10-36604 | 770172563 | FNM | CITIMORTGAGE, INC. | 80.00 | 5.00 | 719420727 | |
| 1064094 | 1/7/2011 | 09-91636 | 614830244 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 719425348 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060327 | 1/5/2011 | 09-20934 | 6062566 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 719517093 | |
| 1061546 | 1/6/2011 | 08-70527 | 1120068792 | FNM | CITIMORTGAGE, INC. | 245.00 | 238.00 | 719590268 | |
| 1061135 | 1/5/2011 | 09-27822 | 616054810 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 719605157 | |
| 1061814 | 1/6/2011 | 09-27882 | 616054810 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 719605157 | |
| 1064059 | 1/7/2011 | 09-87526 | 615997614 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 719682273 | |
| 1058987 | 1/4/2011 | 09-47143 | 614505079 | FNM | CITIMORTGAGE, INC. | 997.50 | 997.50 | 719692107 | |
| 1066898 | 1/8/2011 | 10-46055 | 1608806 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 719724025 | |
| 1064141 | 1/7/2011 | 09-92912 | 3834584 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 719720423 | |
| 1061067 | 1/5/2011 | 09-31041 | 616649556 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 719771742 | |
| 1061878 | 1/6/2011 | 09-31041 | 616649556 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 719771742 | |
| 1063568 | 1/7/2011 | 09-63823 | 617018986 | FNM | CITIMORTGAGE, INC. | 355.00 | 355.00 | 719797290 | |
| 1060091 | 1/5/2011 | 08-11880 | 6082688 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 719812392 | |
| 1061945 | 1/6/2011 | 09-35522 | 6080219 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | 719841732 | |
| 1066473 | 1/8/2011 | 10-09224 | 770098742 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 719842104 | |
| 1061951 | 1/6/2011 | 09-35813 | 617380602 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 719881348 | |
| 1064935 | 1/7/2011 | 10-29887 | 3838513 | FNM | CITIMORTGAGE, INC | 230.00 | 130.00 | 719909164 | |
| 1064400 | 1/7/2011 | 10-10738 | 3838850 | FNM | CITIMORTGAGE, INC | 89.00 | 89.00 | 719995120 | |
| 1056088 | 12/30/2010 | 09-27804 | 6097772 | FNM | CITIMORTGAGE, INC. | 516.50 | 516.50 | 720011151 | |
| 1065057 | 1/7/2011 | 10-33828 | 770055614 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 720011199 | |
| 1061821 | 1/6/2011 | 09-28431 | 619053633 | FNM | CITIMORTGAGE, INC | 16.50 | 16.50 | 720048363 | |
| 1065173 | 1/7/2011 | 10-43919 | 619503045 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 720073977 | |
| 1064612 | 1/7/2011 | 10-19242 | 3842519 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 720105462 | |
| 1026660 | 11/30/2010 | 09-33000 | 770172923 | FNM | CITIMORTGAGE, INC. | 385.00 | 310.00 | 720111604 | |
| 1063558 | 1/7/2011 | 09-53800 | 770057744 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 720114275 | |
| 1063550 | 1/7/2011 | 09-63726 | 1670761 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 720115451 | |
| 1064306 | 1/7/2011 | 10-03573 | 770051990 | FNM | CITIMORTGAGE, INC. | 595.00 | 595.00 | 720138092 | |
| 1066260 | 1/8/2011 | 09-81917 | 6104326 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 720154544 | |
| 1066192 | 1/8/2011 | 09-57430 | 6103733 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 720158066 | |
| 1063932 | 1/7/2011 | 09-81380 | 6103758 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 720158067 | |
| 1060982 | 1/5/2011 | 08-88705 | 617490035 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 720166962 | |
| 1061632 | 1/6/2011 | 08-88705 | 617490035 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 720166962 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063925 | 1/7/2011 | 09-80833 | 620210817 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 720189697 | |
| 1064496 | 1/7/2011 | 10-15256 | 1119968292 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 720191595 | |
| 1060022 | 1/5/2011 | 07-21225 | 638883496 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 720202998 | |
| 1060134 | 1/5/2011 | 08-51032 | 6112512 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 720230054 | |
| 1064645 | 1/7/2011 | 10-20756 | 6102239 | FNM | CITIMORTGAGE, INC | 290.00 | 290.00 | 720231217 | |
| 1064004 | 1/7/2011 | 09-84329 | 770062451 | FNM | CITIMORTGAGE, INC | 434.00 | 434.00 | 720233344 | |
| 1063885 | 1/7/2011 | 09-75544 | 770060932 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 720234431 | |
| 1053811 | 1/7/2011 | 09-71936 | 619943467 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 720270463 | |
| 1060419 | 1/5/2011 | 09-37709 | 620948431 | FNM | CITIMORTGAGE, INC | 535.00 | 535.00 | 720287231 | |
| 1056955 | 1/8/2011 | 10-46637 | 619438421 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 720298963 | |
| 1064689 | 1/7/2011 | 10-21520 | 2070304 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 720317211 | |
| 1064980 | 1/7/2011 | 10-30551 | 6118317 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 720317900 | |
| 1066952 | 1/8/2011 | 10-46633 | 770060006 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 720321672 | |
| 1063447 | 1/7/2011 | 09-56023 | 6118031 | FNM | CITIMORTGAGE, INC. | 410.00 | 410.00 | 720321909 | |
| 1058384 | 1/4/2011 | 08-79604 | 620167302 | FNM | CITIMORTGAGE, INC. | 246.75 | 246.75 | 720326270 | |
| 1060070 | 1/5/2011 | 08-06848 | 770170777 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 720330671 | |
| 1060542 | 1/5/2011 | 09-58743 | 620542226 | FNM | CITIMORTGAGE, INC | 225.00 | 225.00 | 720366809 | |
| 1066758 | 1/8/2011 | 10-40633 | 1796055 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 720406954 | |
| 821046 | 3/18/2010 | 09-22149 | 770060442 | FNM | CITIMORTGAGE, INC | 830.00 | 830.00 | 720407423 | |
| 1061731 | 1/6/2011 | 09-22149 | 770060442 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 720407423 | |
| 1063794 | 1/7/2011 | 09-71330 | 1791161 | FNM | CITIMORTGAGE, INC | 375.71 | 375.71 | 720413845 | |
| 1070353 | 1/12/2011 | 09-71330 | 1791161 | FNM | CITIMORTGAGE, INC | 300.00 | 300.00 | 720413845 | |
| 1058410 | 1/4/2011 | 08-32927 | 770214955 | FNM | CITIMORTGAGE, INC | 800.00 | 800.00 | 720441473 | |
| 1060105 | 1/5/2011 | 08-32927 | 770214955 | FNM | CITIMORTGAGE, INC | 16.50 | 16.50 | 720441473 | |
| 1071313 | 1/13/2011 | 08-89080 | 622332818 | FNM | CITIMORTGAGE, INC. | 1.00 | 1.00 | 720450095 | |
| 1061186 | 1/5/2011 | 09-50117 | 622079025 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 720457371 | |
| 1061976 | 1/6/2011 | 09-50117 | 622079025 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 720457371 | |
| 1062044 | 1/6/2011 | 09-54607 | 613584643 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 720463075 | |
| 1060721 | 1/5/2011 | 09-99921 | 621451888 | FNM | CITIMORTGAGE, INC | 994.50 | 994.50 | 720480236 | |
| 1061419 | 1/6/2011 | 08-56339 | 3848238 | FNM | CITIMORTGAGE, INC | 105.00 | 105.00 | 720492097 | |
| 1063763 | 1/7/2011 | 09-68623 | 2082274 | FNM | CITIMORTGAGE, INC. | 451.25 | 451.25 | 720493965 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064451 | 1/7/2011 | 10-13954 | 622976873 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 720510054 | |
| 1058779 | 1/4/2011 | 08-96627 | 620999104 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 720516363 | |
| 1061046 | 1/5/2011 | 09-25240 | 770067254 | FNM | CITIMORTGAGE, INC. | 450.00 | 450.00 | 720519924 | |
| 1061776 | 1/6/2011 | 09-25240 | 770067254 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 720519924 | |
| 1062912 | 1/7/2011 | 07-21943 | 622135886 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 720539500 | |
| 1063577 | 1/7/2011 | 09-63939 | 623436494 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 720540109 | |
| 1064959 | 1/7/2011 | 10-30664 | 622532079 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 720558020 | |
| 1066603 | 1/8/2011 | 10-30664 | 622532079 | FNM | CITIMORTGAGE, INC. | 330.00 | 330.00 | 720558020 | |
| 1054212 | 1/7/2011 | 09-96509 | 770073047 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 720572028 | |
| 1060035 | 1/5/2011 | 08-03241 | 770224217 | FNM | CITIMORTGAGE, INC | 88.25 | 88.25 | 720573698 | |
| 1064177 | 1/7/2011 | 09-95213 | 2082058 | FNM | CITIMORTGAGE, INC | 166.00 | 166.00 | 720573935 | |
| 1064671 | 1/7/2011 | 10-21806 | 2083208 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 720573952 | |
| 1064634 | 1/7/2011 | 10-20703 | 6138323 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 720579799 | |
| 1065728 | 1/8/2011 | 05-41943 | 624018069 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 155.00 | 155.00 | 720590346 | |
| 1056759 | 1/8/2011 | 10-40634 | 1844574 | FNM | CITIMORTGAGE, INC | 1,035.00 | 960.00 | 720604104 | |
| 1052043 | 1/6/2011 | 09-54606 | 623713194 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 720612277 | |
| 1060451 | 1/5/2011 | 09-43278 | 623284696 | FNM | CITIMORTGAGE, INC | 180.00 | 180.00 | 720615783 | |
| 1064808 | 1/7/2011 | 10-25927 | 623953878 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 720623985 | |
| 1069142 | 1/11/2011 | 10-25927 | 623953878 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 720623985 | |
| 1064862 | 1/7/2011 | 10-27443 | 623073418 | FNM | CITIMORTGAGE, INC | 55.00 | 55.00 | 720625024 | |
| 1066443 | 1/8/2011 | 10-05761 | 624179941 | FNM | CITIMORTGAGE, INC | 225.00 | 225.00 | 720630982 | |
| 1064867 | 1/7/2011 | 10-27181 | 624011302 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 720633371 | |
| 1060043 | 1/5/2011 | 08-05535 | 624248513 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 720636738 | |
| 1067775 | 1/11/2011 | 08-05535 | 624248513 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 720636738 | |
| 1051066 | 1/5/2011 | 09-31040 | 623856380 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 720637200 | |
| 1061877 | 1/6/2011 | 09-31040 | 623856380 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 720637200 | |
| 1058540 | 1/4/2011 | 08-04119 | 622907959 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 720637419 | |
| 1063576 | 1/7/2011 | 09-63938 | 623725416 | FNM | CITIMORTGAGE, INC | 590.83 | 590.83 | 720637613 | |
| 1047364 | 12/27/2010 | 09-32034 | 623954971 | FNM | CITIMORTGAGE, INC | 750.00 | 750.00 | 720637706 | |
| 1056098 | 1/8/2011 | 09-32034 | 623954971 | FNM | CITIMORTGAGE, INC | 385.00 | 385.00 | 720637706 | |
| 1060336 | 1/5/2011 | 05-21292 | 623654308 | FNM | CITIMORTGAGE, INC. | 1,055.00 | 1,055.00 | 720639280 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063786 | 1/7/2011 | 09-70328 | 6239079162 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 720639451 | |
| 1061065 | 1/5/2011 | 09-31021 | 624076550 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 720641266 | |
| 1061876 | 1/6/2011 | 09-31021 | 624076550 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 720641266 | |
| 1063924 | 1/7/2011 | 09-80832 | 624392995 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 720662149 | |
| 1060952 | 1/5/2011 | 08-80224 | 624932135 | FNM | CITIMORTGAGE, INC | 70.00 | 70.00 | 720673863 | |
| 1061581 | 1/6/2011 | 08-80224 | 624932135 | FNM | CITIMORTGAGE, INC | 105.00 | 105.00 | 720673863 | |
| 1066763 | 1/8/2011 | 10-40642 | 624537591 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 720674227 | |
| 1056754 | 1/8/2011 | 10-39977 | 6151651 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 720679274 | |
| 1063761 | 1/7/2011 | 09-68618 | 625017971 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 720696649 | |
| 1061043 | 1/5/2011 | 09-24917 | 624960799 | FNM | CITIMORTGAGE, INC | 95.00 | 95.00 | 720709200 | |
| 1061773 | 1/6/2011 | 09-24917 | 624960799 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 720709200 | |
| 1064279 | 1/7/2011 | 10-02854 | 3851393 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 720719671 | |
| 1063867 | 1/7/2011 | 09-74807 | 3851531 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 720722515 | |
| 1064010 | 1/7/2011 | 09-84604 | 18888828 | FNM | CITIMORTGAGE, INC | 190.00 | 190.00 | 720738398 | |
| 1013801 | 11/4/2010 | 09-71924 | 625466704 | FNM | CITIMORTGAGE, INC | 229.00 | 154.00 | 720741102 | |
| 1063805 | 1/7/2011 | 09-71924 | 625466704 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 720741102 | |
| 825821 | 3/24/2010 | 10-04735 | 625445069 | FNM | CITIMORTGAGE, INC | 1,575.00 | 15.00 | 720750197 | |
| 1064570 | 1/7/2011 | 10-17177 | 623614398 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 720755704 | |
| 1061825 | 1/6/2011 | 09-28511 | 623714549 | FNM | CITIMORTGAGE, INC | 226.50 | 226.50 | 720757883 | |
| 1064209 | 1/7/2011 | 09-96506 | 625484637 | FNM | CITIMORTGAGE, INC. | 445.00 | 445.00 | 720759138 | |
| 1063482 | 1/7/2011 | 09-60320 | 6165511 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 720763933 | |
| 1060543 | 1/5/2011 | 09-58745 | 625487914 | FNM | CITIMORTGAGE, INC, | 290.00 | 290.00 | 720803034 | |
| 1064707 | 1/7/2011 | 10-22556 | 625430746 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 720805405 | |
| 1064383 | 1/7/2011 | 10-10062 | 626063505 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 720807487 | |
| 1064011 | 1/7/2011 | 09-84605 | 6171963 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 720822844 | |
| 1064285 | 1/7/2011 | 10-02755 | 6183692 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 720824316 | |
| 1064950 | 1/7/2011 | 10-30635 | 1875088 | FNM | CITIMORTGAGE, INC. | 215.00 | 215.00 | 720826579 | |
| 1026352 | 12/1/2010 | 08-35706 | 6155147 | FNM | CITIMORTGAGE, INC. | 580.00 | 505.00 | 720828012 | |
| 1060036 | 1/5/2011 | 08-03936 | 770224680 | FNM | CITIMORTGAGE, INC. | 118.25 | 118.25 | 720830778 | |
| 1064686 | 1/7/2011 | 10-21855 | 626500899 | FNM | CITIMORTGAGE, INC. | 400.00 | 275.00 | 720843594 | |
| 1058941 | 1/4/2011 | 09-37315 | 1119886870 | FNM | CITIMORTGAGE, INC, | 670.63 | 670.63 | 720847645 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063923 | 1/7/2011 | 09-80831 | 624505376 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 720849265 | |
| 836930 | 4/8/2010 | 10-10067 | 626636609 | FNM | CITIMORTGAGE, INC | 655.00 | 505.00 | 720850021 | |
| 1064385 | 1/7/2011 | 10-10067 | 626636609 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 720850021 | |
| 1058783 | 1/4/2011 | 08-98803 | 1119881315 | FNM | CITIMORTGAGE, INC. | 1,142.10 | 1,142.10 | 720850963 | |
| 1066811 | 1/8/2011 | 10-40994 | 6174484 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 720853096 | |
| 1066720 | 1/8/2011 | 10-38562 | 627002945 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 720869475 | |
| 1059036 | 1/4/2011 | 09-57425 | 626670214 | FNM | CITIMORTGAGE, INC. | 290.00 | 290.00 | 720880317 | |
| 1065423 | 1/8/2011 | 10-04734 | 626919758 | FNM | CITIMORTGAGE, INC. | 570.00 | 570.00 | 720887966 | |
| 1051665 | 12/27/2010 | 10-31901 | 626744085 | FNM | CITIMORTGAGE, INC. | 1,200.00 | 1,200.00 | 720890354 | |
| 1060496 | 1/5/2011 | 09-44805 | 621914810 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 720891312 | |
| 1063578 | 1/7/2011 | 09-63940 | 1120080090 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 720896664 | |
| 1061039 | 1/5/2011 | 09-08593 | 1119883420 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 720903662 | |
| 1065072 | 1/7/2011 | 10-33928 | 624038245 | FNM | CITIMORTGAGE, INC. | 155.00 | 55.00 | 720907605 | |
| 1059454 | 1/4/2011 | 09-28426 | 626794280 | FNM | CITIMORTGAGE, INC. | 9.00 | 9.00 | 720911282 | |
| 707625 | 9/28/2009 | 07-26502 | 1119885001 | FNM | CITIMORTGAGE, INC | 450.70 | 450.70 | 720918985 | |
| 1063945 | 1/7/2011 | 09-88478 | 1119885001 | FNM | CITIMORTGAGE, INC | 45.00 | 45.00 | 720918985 | |
| 1064093 | 1/7/2011 | 09-91683 | 3725916 | FNM | CITIMORTGAGE, INC. | 205.00 | 205.00 | 720921292 | |
| 1060089 | 1/5/2011 | 08-12916 | 3790970 | FNM | CITIMORTGAGE, INC | 403.25 | 403.25 | 720921434 | |
| 1060440 | 1/5/2011 | 09-39935 | 3790648 | FNM | CITIMORTGAGE, INC | 395.00 | 395.00 | 720922460 | |
| 1066245 | 1/8/2011 | 09-75529 | 6182311 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 720928758 | |
| 1027750 | 12/1/2010 | 10-06858 | 1958278 | FNM | CITIMORTGAGE, INC. | 372.00 | 372.00 | 720931145 | |
| 1064991 | 1/7/2011 | 10-30981 | 770100005 | FNM | CITIMORTGAGE, INC. | 386.00 | 386.00 | 720939802 | |
| 1063784 | 1/7/2011 | 09-70326 | 770174676 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 720939988 | |
| 1065013 | 1/7/2022 | 10-31903 | 627786998 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 720941090 | |
| 1067301 | 1/10/2011 | 10-23840 | 628032749 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 720948513 | |
| 1066761 | 1/8/2011 | 10-40639 | 626765467 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 720949737 | |
| 1063442 | 1/7/2011 | 09-56006 | 627462098 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 720952750 | |
| 1066335 | 1/8/2011 | 09-96947 | 613642585 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 720952879 | |
| 1064315 | 1/7/2011 | 10-03889 | 6193632 | FNM | CITIMORTGAGE, INC | 150.00 | 150.00 | 720956403 | |
| 1116265 | 2/15/2011 | 10-03889 | 6193632 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 720956403 | |
| 1063724 | 1/7/2011 | 09-67736 | 6171151 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 720956476 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1065145 | 1/8/2011 | 09-38845 | 6150919 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 720957291 | |
| 1066784 | 1/8/2011 | 10-40932 | 6186543 | FNM | CITIMORTGAGE, INC. | 155.00 | 30.00 | 720966095 | |
| 1061915 | 1/6/2011 | 09-33226 | 627516343 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 720976178 | |
| 1063539 | 1/7/2011 | 09-62536 | 627252915 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 720978118 | |
| 1058988 | 1/4/2011 | 09-47144 | 628430694 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | 720999918 | |
| 1061048 | 1/5/2011 | 09-26349 | 625061890 | FNM | CITIMORTGAGE, INC. | 195.00 | 195.00 | 721025157 | |
| 1061779 | 1/6/2011 | 09-26349 | 625061830 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 721025157 | |
| 1060132 | 1/5/2011 | 08-46008 | 626504494 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 721025731 | |
| 1066762 | 1/8/2011 | 10-40640 | 626653714 | FNM | CITIMORTGAGE, INC. | 161.00 | 161.00 | 721026764 | |
| 1059067 | 1/4/2011 | 09-67945 | 627765551 | FNM | CITIMORTGAGE, INC. | 341.50 | 341.50 | 721029399 | |
| 1064070 | 1/7/2011 | 09-87731 | 624005100 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 721032333 | |
| 804410 | 2/18/2010 | 08-06520 | 627158486 | FNM | CITIMORTGAGE, INC. | 841.59 | 128.07 | 721032455 | |
| 1066341 | 1/8/2011 | 09-97511 | 628010491 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 721033038 | |
| 1062054 | 1/6/2011 | 09-54701 | 625682329 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 721035763 | |
| 1010385 | 11/24/2010 | 09-33007 | 627509208 | FNM | CITIMORTGAGE, INC. | 1,617.00 | 1,617.00 | 721038592 | |
| 1060421 | 1/5/2011 | 09-38846 | 626953170 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 721043539 | |
| 1066904 | 1/8/2011 | 10-46568 | 6199896 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 721046742 | |
| 1066826 | 1/8/2011 | 10-41715 | 770176362 | FNM | CITIMORTGAGE, INC. | 1,240.25 | 1,115.25 | 721051306 | |
| 836056 | 4/7/2010 | 10-17642 | 3791874 | FNM | CITIMORTGAGE, INC. | 655.00 | 505.00 | 721053162 | |
| 1064997 | 1/7/2011 | 10-31131 | 3791874 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 721053162 | |
| 1064049 | 1/7/2011 | 09-92684 | 1940127 | FNM | CITIMORTGAGE, INC. | 450.00 | 450.00 | 721054739 | |
| 1058500 | 1/4/2011 | 07-15435 | 628016818 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 721056218 | |
| 1063787 | 1/7/2011 | 09-70329 | 628235510 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | 721064706 | |
| 1064565 | 1/7/2011 | 10-17172 | 770173917 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721067659 | |
| 1064211 | 1/7/2011 | 09-96508 | 1967855 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 721069174 | |
| 1060109 | 1/5/2011 | 08-34201 | 628519440 | FNM | CITIMORTGAGE, INC. | 478.25 | 478.25 | 721072737 | |
| 1064600 | 1/7/2011 | 10-18755 | 628423980 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721076260 | |
| 1064850 | 1/7/2011 | 10-26990 | 627115872 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721097555 | |
| 1060960 | 1/5/2011 | 08-80723 | 627508161 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | 721105703 | |
| 1066539 | 1/8/2011 | 10-24903 | 627553101 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 721113642 | |
| 1064346 | 1/7/2011 | 10-08170 | 628564246 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721125576 | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063685 | 1/7/2011 | 09-66204 | 629074719 | FNM | CITIMORTGAGE, INC. | 40.00 | 40.00 | 721125608 | |
| 1051724 | 1/6/2011 | 09-22010 | 1119987162 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 721142541 | |
| 1066424 | 1/8/2011 | 10-04736 | 629164080 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 721153169 | |
| 1064021 | 1/7/2011 | 09-84821 | 629231229 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 721153212 | |
| 1062048 | 1/6/2011 | 09-94613 | 628252052 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 721154614 | |
| 1064230 | 1/7/2011 | 09-97542 | 628201631 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 721157528 | |
| 1065078 | 1/7/2011 | 10-33676 | 629689346 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721157850 | |
| 1065752 | 1/8/2011 | 10-39975 | 628018091 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721159472 | |
| 1060024 | 1/5/2011 | 07-24844 | 627480261 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 721161914 | |
| 837329 | 4/9/2010 | 10-17664 | 628583409 | FNM | CITIMORTGAGE, INC. | 655.00 | 505.00 | 721164295 | |
| 1065109 | 1/7/2011 | 10-35785 | 629440676 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 721169400 | |
| 1061515 | 1/6/2011 | 08-78570 | 629630665 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 721169812 | |
| 1059508 | 1/4/2011 | 09-92016 | 624281991 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 721170000 | |
| 1064217 | 1/7/2011 | 09-97015 | 629016854 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 721170136 | |
| 1064723 | 1/7/2011 | 10-23581 | 626695816 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721170190 | |
| 1063921 | 1/7/2011 | 09-80829 | 628808268 | FNM | CITIMORTGAGE, INC. | 531.60 | 531.60 | 721171620 | |
| 1059295 | 1/4/2011 | 10-40635 | 3794763 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | 721176591 | |
| 1027039 | 12/1/2010 | 10-05457 | 6210680 | FNM | CITIMORTGAGE, INC. | 166.00 | 80.00 | 721177752 | |
| 1066433 | 1/8/2011 | 10-05457 | 6210680 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 721177752 | |
| 1060042 | 1/5/2011 | 08-05520 | 770176812 | FNM | CITIMORTGAGE, INC | 121.50 | 121.50 | 721177755 | |
| 1066767 | 1/8/2011 | 10-40660 | 3794863 | FNM | CITIMORTGAGE, INC | 155.00 | 30.00 | 721179102 | |
| 1061035 | 1/5/2011 | 09-23168 | 2174132 | FNM | CITIMORTGAGE, INC. | 241.00 | 241.00 | 721187733 | |
| 1061755 | 1/6/2011 | 09-23168 | 2174132 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 721187733 | |
| 1066751 | 1/8/2011 | 10-39974 | 1119891555 | FNM | CITIMORTGAGE, INC. | 485.00 | 410.00 | 721196522 | |
| 1064956 | 1/7/2011 | 10-30645 | 770177198 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 721197395 | |
| 1066600 | 1/8/2011 | 10-30645 | 770177198 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721197395 | |
| 1060100 | 1/5/2011 | 08-29289 | 629969533 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 721218650 | |
| 1064231 | 1/7/2011 | 09-97544 | 629964669 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721219375 | |
| 1060136 | 1/5/2011 | 08-51135 | 630277226 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 721221861 | |
| 1064313 | 1/7/2011 | 10-03862 | 630701446 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 721228956 | |
| 1063983 | 1/7/2011 | 09-82524 | 628873155 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721229048 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058896 | 1/4/2011 | 09-36120 | 630107297 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 721229157 | |
| 1058604 | 1/4/2011 | 08-45120 | 629970144 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 721232070 | |
| 1064500 | 1/7/2011 | 10-15274 | 6216151 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 721233976 | |
| 1064801 | 1/7/2011 | 10-25910 | 770104455 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 721240841 | |
| 1064552 | 1/7/2011 | 10-16923 | 770177859 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 721242544 | |
| 1056702 | 1/8/2011 | 10-38035 | 628865634 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 721255293 | |
| 1056837 | 1/8/2011 | 10-41762 | 628441948 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721260242 | |
| 1065177 | 1/7/2011 | 10-42936 | 628613070 | FNM | CITIMORTGAGE, INC. | 305.00 | 280.00 | 721263277 | |
| 1064615 | 1/7/2011 | 10-19530 | 628531663 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 721269554 | |
| 1064083 | 1/7/2011 | 09-89646 | 630554983 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 721286608 | |
| 1063614 | 1/7/2011 | 09-64747 | 630509180 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | 721301470 | |
| 1064144 | 1/7/2011 | 09-92940 | 630294067 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 721309487 | |
| 1059033 | 1/4/2011 | 09-57003 | 631175189 | FNM | CITIMORTGAGE, INC | 187.00 | 187.00 | 721308900 | |
| 1063579 | 1/7/2011 | 09-64103 | 630700548 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721309033 | |
| 834582 | 4/6/2010 | 08-61864 | 630346673 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 721310917 | |
| 985077 | 10/22/2010 | 06-49761 | 770234251 | CMI | CITIMORTGAGE, INC. | 600.00 | 600.00 | 721239950 | |
| 1059247 | 1/4/2011 | 10-33627 | 770178970 | FNM | CITIMORTGAGE, INC. | 13.00 | 13.00 | 721324954 | |
| 1064127 | 1/7/2011 | 09-92106 | 770178580 | FNM | CITIMORTGAGE, INC. | 90.00 | 90.00 | 721328307 | |
| 1064129 | 1/7/2011 | 09-92109 | 770178911 | FNM | CITIMORTGAGE, INC. | 175.50 | 175.50 | 721328309 | |
| 1061532 | 1/6/2011 | 08-69715 | 3797730 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 721329895 | |
| 1051034 | 1/5/2011 | 09-23160 | 770199407 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 721333794 | |
| 1061764 | 1/6/2011 | 09-23160 | 770199407 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 721333794 | |
| 1063667 | 1/7/2011 | 09-65342 | 770178566 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721333926 | |
| 1058553 | 1/4/2011 | 08-06617 | 3795702 | FNM | CITIMORTGAGE, INC. | 188.25 | 188.25 | 721335185 | |
| 1061968 | 1/6/2011 | 09-39444 | 3795198 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 721336319 | |
| 1064581 | 1/7/2011 | 10-17967 | 3795384 | FNM | CITIMORTGAGE, INC. | 90.00 | 90.00 | 721336324 | |
| 1064453 | 1/7/2011 | 10-13958 | 3796389 | FNM | CITIMORTGAGE, INC | 166.00 | 166.00 | 721336365 | |
| 1022330 | 11/4/2010 | 08-13682 | 627477881 | FNM | CITIMORTGAGE, INC. | 3.00 | 3.00 | 721353716 | |
| 1065735 | 1/8/2011 | 07-80211 | 627239531 | SLCMI | CITIMORTGAGE, INC. | 75.00 | 75.00 | 721354622 | |
| 1064662 | 1/7/2011 | 10-20941 | 628703273 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 721354650 | |
| 1064229 | 1/7/2011 | 09-97539 | 629552172 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 721354708 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060655 | 1/5/2011 | 10-17132 | 630188013 | FNM | CITIMORTGAGE, INC | 165.00 | 165.00 | 721354783 | |
| 1060118 | 1/5/2011 | 09-39604 | 631297882 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 721356114 | |
| 1066342 | 1/8/2011 | 09-97512 | 631668846 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721356246 | |
| 1064679 | 1/7/2011 | 10-21374 | 631775937 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 721360322 | |
| 1060074 | 1/5/2011 | 08-09413 | 630982867 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 721405905 | |
| 1063766 | 1/7/2011 | 09-69004 | 3968868 | FNM | CITIMORTGAGE, INC. | 1,012.00 | 1,012.00 | 721415142 | |
| 1063503 | 1/7/2011 | 09-60611 | 630955831 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 721415900 | |
| 1064567 | 1/7/2011 | 10-17174 | 631341384 | FNM | CITIMORTGAGE, INC. | 265.00 | 265.00 | 721418024 | |
| 1061108 | 1/5/2011 | 09-34814 | 631980936 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 721424969 | |
| 1061936 | 1/6/2011 | 09-34814 | 631980936 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 721424969 | |
| 1064886 | 1/7/2011 | 10-29010 | 631556135 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 721432283 | |
| 1069149 | 1/11/2011 | 10-29010 | 631556135 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | 721432283 | |
| 1064633 | 1/7/2011 | 10-20701 | 631636541 | FAM | CITIMORTGAGE, INC. | 455.00 | 455.00 | 721432975 | |
| 1066092 | 1/8/2011 | 09-31316 | 631070014 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 721438181 | |
| 1064574 | 1/7/2011 | 10-17641 | 6237205 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 721441620 | |
| 1060605 | 1/5/2011 | 10-00229 | 770228161 | FNM | CITIMORTGAGE, INC | 680.00 | 680.00 | 721444015 | |
| 1063692 | 1/7/2011 | 09-66936 | 770105606 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721452237 | |
| 1060062 | 1/5/2011 | 08-06648 | 8072238 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 721453194 | |
| 1064176 | 1/7/2011 | 09-95212 | 6239655 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721453943 | |
| 1064719 | 1/7/2011 | 10-23572 | 770107429 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 721455759 | |
| 1066818 | 1/8/2011 | 10-41704 | 632302675 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721461304 | |
| 1066091 | 1/8/2011 | 09-31314 | 631798364 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 721466770 | |
| 1063487 | 1/7/2011 | 09-60326 | 8058217 | FNM | CITIMORTGAGE, INC | 105.00 | 105.00 | 721478159 | |
| 1064368 | 1/7/2011 | 10-08991 | 6235738 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 721496311 | |
| 1060680 | 1/5/2011 | 10-31934 | 632558812 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 721515580 | |
| 1054041 | 12/23/2010 | 10-15030 | 6251804 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 721542110 | |
| 1055422 | 1/8/2011 | 10-04733 | 6247683 | FNM | CITIMORTGAGE, INC. | 392.60 | 392.60 | 721548214 | |
| 1064025 | 1/7/2011 | 09-84827 | 6242279 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721553199 | |
| 1065294 | 1/7/2011 | 10-33364 | 770201215 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 721560120 | |
| 1077364 | 1/18/2011 | 10-33354 | 770201215 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 721560120 | |
| 1064912 | 1/7/2011 | 10-29946 | 6245377 | FNM | CITIMORTGAGE, INC | 291.00 | 291.00 | 721560213 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 836049 | 4/7/2010 | 09-82533 | 770109170 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 721562506 | |
| 1064110 | 1/7/2011 | 09-92022 | 632649058 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 721574915 | |
| 1065281 | 1/7/2011 | 10-10066 | 633487248 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721575904 | |
| 1065307 | 1/7/2011 | 10-10066 | 633487248 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | 721575904 | |
| 1058537 | 1/4/2011 | 08-02417 | 631750563 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 721575173 | |
| 1058481 | 1/4/2011 | 07-81849 | 6253725 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 721585983 | |
| 1061193 | 1/5/2011 | 09-51218 | 6254849 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 721502038 | |
| 1061986 | 1/6/2011 | 09-51218 | 6254849 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 721602038 | |
| 1064111 | 1/7/2011 | 09-92023 | 6252321 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 721603010 | |
| 1064856 | 1/7/2011 | 10-27365 | 6255636 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 721605029 | |
| 1026860 | 11/30/2010 | 09-39743 | 770125854 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 721606342 | |
| 783983 | 1/18/2010 | 09-47105 | 6253278 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | 721616742 | |
| 1063972 | 1/7/2011 | 09-81940 | 6249148 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 721621992 | |
| 1055189 | 1/7/2011 | 10-44868 | 633390004 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 721633876 | |
| 1064700 | 1/7/2011 | 10-22534 | 633289420 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 721636671 | |
| 1054936 | 1/7/2011 | 10-29889 | 633705641 | FNM | CITIMORTGAGE, INC. | 230.00 | 230.00 | 721636840 | |
| 1066775 | 1/8/2011 | 10-40676 | 6247665 | FNM | CITIMORTGAGE, INC. | 80.00 | 55.00 | 721648395 | |
| 1026780 | 12/2/2010 | 10-26690 | 632722651 | FNM | CITIMORTGAGE, INC. | 705.00 | 705.00 | 721670310 | |
| 1066774 | 1/8/2011 | 10-40674 | 633768670 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721670697 | |
| 1064551 | 1/7/2011 | 10-17135 | 1119895647 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721672784 | |
| 1064045 | 1/7/2011 | 09-92679 | 633905723 | FNM | CITIMORTGAGE, INC. | 215.00 | 215.00 | 721676444 | |
| 1056479 | 12/30/2010 | 09-93930 | 632780903 | FNM | CITIMORTGAGE, INC. | 930.00 | 930.00 | 721682978 | |
| 1060333 | 1/5/2011 | 09-21279 | 633341812 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 721684266 | |
| 1061995 | 1/6/2011 | 09-52038 | 633408355 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721684301 | |
| 1034690 | 12/10/2010 | 09-25553 | 634237577 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 721686654 | |
| 1064559 | 1/7/2011 | 10-16931 | 631075894 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 721588675 | |
| 1061151 | 1/5/2011 | 09-29035 | 629633281 | FNM | CITIMORTGAGE, INC. | 589.60 | 589.60 | 721688913 | |
| 1061840 | 1/6/2011 | 09-29035 | 629633281 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 721688913 | |
| 1061857 | 1/6/2011 | 09-30538 | 6249757 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721721301 | |
| 1058525 | 1/4/2011 | 07-25638 | 8121127 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 721721392 | |
| 1066958 | 1/8/2011 | 10-46643 | 634251669 | FNM | CITIMORTGAGE, INC. | 305.00 | 205.00 | 721732386 | |

Page 85 of 385

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061077 | 1/5/2011 | 09-31544 | 634067300 | FNM | CITIMORTGAGE, INC. | 195.00 | 195.00 | 721738225 | |
| 1061892 | 1/6/2011 | 09-31544 | 634067300 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721738225 | |
| 1066687 | 1/3/2011 | 10-36515 | 634271672 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 721741012 | |
| 1066953 | 1/8/2011 | 10-46634 | 635179923 | FNM | CITIMORTGAGE, INC. | 310.50 | 310.50 | 721746430 | |
| 1053483 | 1/7/2011 | 09-60321 | 6266261 | FNM | CITIMORTGAGE, INC | 390.00 | 390.00 | 721758751 | |
| 1054774 | 1/7/2011 | 10-24944 | 6254436 | FNM | CITIMORTGAGE, INC | 316.00 | 316.00 | 721782409 | |
| 1063608 | 1/7/2011 | 09-65104 | 634205216 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 721798428 | |
| 1061078 | 1/5/2011 | 09-31545 | 633878036 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 721808701 | |
| 1061893 | 1/6/2011 | 09-31545 | 633878036 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 721808701 | |
| 1053829 | 1/7/2011 | 09-78479 | 634152907 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 721813945 | |
| 918798 | 8/6/2010 | 09-21313 | 634598482 | FNM | CITIMORTGAGE, INC. | 1,005.70 | 70.00 | 721851589 | |
| 1054775 | 1/7/2011 | 10-24949 | 6280726 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 721861307 | |
| 1056665 | 1/8/2011 | 10-35691 | 6284492 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721868386 | |
| 1064826 | 1/7/2011 | 10-26412 | 6287318 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 721870658 | |
| 1063546 | 1/7/2011 | 09-63717 | 6287345 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 721874658 | |
| 1065161 | 1/7/2011 | 10-42357 | 6267765 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 721875313 | |
| 1066844 | 1/8/2011 | 10-42357 | 6257765 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 721875313 | |
| 1090044 | 1/5/2011 | 08-05900 | 628002607 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 721896268 | |
| 1061996 | 1/6/2011 | 09-52043 | 634837163 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 721897641 | |
| 1060977 | 1/5/2011 | 08-87625 | 634932001 | FNM | CITIMORTGAGE, INC. | 460.50 | 460.50 | 721898197 | |
| 1061617 | 1/6/2011 | 08-87625 | 634932001 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 721898197 | |
| 1074022 | 1/14/2011 | 08-87625 | 634932001 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 721898197 | |
| 1066662 | 1/8/2011 | 10-35686 | 635454767 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 721899521 | |
| 1064652 | 1/7/2011 | 10-20768 | 635583680 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 721901815 | |
| 1063920 | 1/7/2011 | 09-80828 | 635424270 | FNM | CITIMORTGAGE, INC | 255.00 | 255.00 | 721902272 | |
| 1064173 | 1/7/2011 | 09-94919 | 632036694 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 721905066 | |
| 1064179 | 1/7/2011 | 09-95215 | 635214802 | FNM | CITIMORTGAGE, INC | 335.00 | 335.00 | 721908571 | |
| 1061094 | 1/5/2011 | 09-33005 | 634793800 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 721913749 | |
| 1061914 | 1/6/2011 | 09-33005 | 634793800 | FNM | CITIMORTGAGE, INC | 8.25 | 8.25 | 721913749 | |
| 1066950 | 1/8/2011 | 10-46631 | 636019512 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 721915436 | |
| 1067304 | 1/10/2011 | 10-43933 | 770228090 | FNM | CITIMORTGAGE, INC. | 380.00 | 255.00 | 721920719 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1062121 | 1/6/2011 | 10-35787 | 635468240 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 721957434 | |
| 1064203 | 1/7/2011 | 09-95833 | 6291032 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 721976698 | |
| 1058986 | 1/4/2011 | 09-47302 | 770134446 | FNM | CITIMORTGAGE, INC. | 292.51 | 292.51 | 721995032 | |
| 1064255 | 1/7/2011 | 10-00487 | 8213723 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 722001305 | |
| 841136 | 4/15/2010 | 10-10741 | 6263103 | FRM | CITIMORTGAGE, INC. | 2,355.00 | 1,275.00 | 722002822 | |
| 1064401 | 1/7/2011 | 10-10741 | 6263103 | FRM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722002822 | |
| 1064478 | 1/7/2011 | 10-15200 | 635206470 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 722006184 | |
| 1061998 | 1/6/2011 | 09-52045 | 636744985 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 722011168 | |
| 1063982 | 1/7/2011 | 09-82523 | 636303993 | FNM | CITIMORTGAGE, INC. | 585.00 | 585.00 | 722011987 | |
| 1064623 | 1/7/2011 | 10-19642 | 635279764 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 722014237 | |
| 1061838 | 1/6/2011 | 09-29026 | 636096231 | FNM | CITIMORTGAGE, INC. | 66.50 | 66.50 | 722017572 | |
| 1066946 | 1/8/2011 | 10-46626 | 633466174 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 722018669 | |
| 1063905 | 1/7/2011 | 09-80109 | 634380457 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 722018748 | |
| 1063992 | 1/7/2011 | 09-82649 | 635886872 | FNM | CITIMORTGAGE, INC | 530.00 | 530.00 | 722019206 | |
| 1066951 | 1/8/2011 | 10-46632 | 635955694 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 722019245 | |
| 1054113 | 1/7/2011 | 09-92026 | 636351674 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 722019485 | |
| 1064147 | 1/7/2011 | 09-92946 | 635901848 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 722021913 | |
| 1062914 | 1/7/2011 | 07-26927 | 631294285 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 722022429 | |
| 1061839 | 1/6/2011 | 09-29031 | 634173138 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 722026235 | |
| 1061158 | 1/5/2011 | 09-30025 | 8200651 | FNM | CITIMORTGAGE, INC. | 145.60 | 145.60 | 722053539 | |
| 1061849 | 1/6/2011 | 09-30025 | 8200651 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 722053539 | |
| 1058721 | 1/4/2012 | 08-89150 | 8196923 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 722055678 | |
| 1065184 | 1/7/2011 | 10-43992 | 635745110 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 722073072 | |
| 1063485 | 1/7/2011 | 09-60324 | 6304598 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 722093992 | |
| 1064985 | 1/7/2011 | 10-30560 | 636103412 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 722108186 | |
| 1063557 | 1/7/2011 | 09-63749 | 636277708 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 722113352 | |
| 1061494 | 1/6/2011 | 08-64531 | 8210170 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 722119467 | |
| 1063548 | 1/7/2011 | 09-63722 | 6300602 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 722129469 | |
| 1060082 | 1/5/2011 | 08-10038 | 6306993 | FNM | CITIMORTGAGE, INC. | 641.00 | 641.00 | 722129510 | |
| 1066845 | 1/8/2012 | 10-42359 | 636745851 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 722132075 | |
| 1062005 | 1/6/2011 | 09-57715 | 8206657 | FNM | CITIMORTGAGE, INC | 255.00 | 255.00 | 722137579 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1115622 | 2/15/2011 | 09-52715 | 8206657 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 722137579 | |
| 1063709 | 1/7/2011 | 09-67618 | 77022922 | FNM | CITIMORTGAGE, INC. | 173.20 | 173.20 | 722138255 | |
| 1058526 | 1/4/2011 | 07-25639 | 82112755 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 722139117 | |
| 1064033 | 1/7/2011 | 09-85917 | 8211018 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 722160825 | |
| 1064112 | 1/7/2011 | 09-92025 | 637323637 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722171736 | |
| 1063503 | 1/7/2011 | 09-60623 | 636951306 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 722178830 | |
| 1066627 | 1/8/2011 | 10-30561 | 638078825 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 722179013 | |
| 1058895 | 1/4/2011 | 09-36119 | 637410494 | FNM | CITIMORTGAGE, INC | 385.00 | 385.00 | 722179185 | |
| 1064178 | 1/7/2011 | 09-95214 | 637562476 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722183394 | |
| 1020902 | 11/30/2010 | 10-40681 | 637634201 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 722183469 | |
| 1060595 | 1/5/2011 | 09-84819 | 638021509 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 722183635 | |
| 1049969 | 12/27/2010 | 09-30540 | 6314888 | FNM | CITIMORTGAGE, INC. | 517.60 | 517.60 | 722191870 | |
| 1063246 | 1/7/2011 | 09-29033 | 770184358 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 722194075 | |
| 1066079 | 1/8/2011 | 09-29033 | 770184358 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 722194075 | |
| 1060434 | 1/5/2011 | 09-39322 | 6507278 | FNM | CITIMORTGAGE, INC. | 205.00 | 205.00 | 722198542 | |
| 1063961 | 1/7/2011 | 09-81514 | 770228289 | FNM | CITIMORTGAGE, INC | 225.00 | 225.00 | 722199027 | |
| 1060328 | 1/5/2011 | 09-21310 | 635995567 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 722227830 | |
| 1061706 | 1/6/2011 | 09-21310 | 635995567 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 722227830 | |
| 1064097 | 1/7/2011 | 09-91703 | 633129803 | FNM | CITIMORTGAGE, INC | 255.00 | 255.00 | 722245989 | |
| 1064778 | 1/7/2011 | 10-24967 | 637949564 | FNM | CITIMORTGAGE, INC. | 405.00 | 405.00 | 722290094 | |
| 1059337 | 1/4/2011 | 10-99919 | 8170663 | FNM | CITIMORTGAGE, INC. | 880.00 | 880.00 | 722300265 | |
| 837266 | 4/9/2010 | 09-20133 | 77024719S | FNM | CITIMORTGAGE, INC. | 894.89 | 444.89 | 722316258 | |
| 1066051 | 1/8/2011 | 09-20123 | 770247195 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 722316258 | |
| 1064822 | 1/7/2011 | 10-25559 | 638040158 | FNM | CITIMORTGAGE, INC. | 128.80 | 128.80 | 722344475 | |
| 1061008 | 1/5/2011 | 09-21500 | 638108397 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 722344493 | |
| 1061716 | 1/6/2011 | 09-21500 | 638108397 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 722344493 | |
| 1060697 | 1/5/2011 | 10-39276 | 636363086 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 722345445 | |
| 1066708 | 1/8/2011 | 10-38086 | 637604557 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722345772 | |
| 830565 | 3/31/2010 | 10-10702 | 635872716 | FNM | CITIMORTGAGE, INC. | 1,752.80 | 3.00 | 722349202 | |
| 1050093 | 1/5/2011 | 08-12321 | 637383903 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 722350639 | |
| 1066713 | 1/8/2011 | 10-38097 | 638146097 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722351556 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063580 | 1/7/2011 | 09-64104 | 6320774 | FNM | CITIMORTGAGE, INC. | 318.42 | 318.42 | 722357976 | |
| 1063812 | 1/7/2011 | 09-71937 | 638177222 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | 722364195 | |
| 1061615 | 1/6/2011 | 08-87623 | 635928872 | FNM | CITIMORTGAGE, INC. | 5.00 | 5.00 | 722355035 | |
| 1061201 | 1/5/2011 | 09-53609 | 770183987 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 722381430 | |
| 1062022 | 1/6/2011 | 09-53609 | 770183987 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 722381430 | |
| 1063640 | 1/7/2011 | 09-66975 | 770230015 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 722384808 | |
| 1064591 | 1/7/2011 | 10-18429 | 6333100 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722391171 | |
| 1063651 | 1/7/2011 | 09-65220 | 637250413 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 722421596 | |
| 1066777 | 1/8/2011 | 10-40682 | 637303176 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 722421603 | |
| 1060405 | 1/5/2011 | 09-36022 | 638674495 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 722421790 | |
| 1052038 | 1/6/2011 | 09-54600 | 638041080 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 722422569 | |
| 1066816 | 1/8/2011 | 10-41701 | 638678569 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 722426490 | |
| 1061999 | 1/6/2011 | 09-52046 | 638924829 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 722437660 | |
| 1064866 | 1/7/2011 | 10-26488 | 695527465 | FNM | CITIMORTGAGE, INC. | 155.00 | 80.00 | 722440404 | |
| 1069310 | 1/7/2011 | 09-80814 | 6337589 | FNM | CITIMORTGAGE, INC. | 390.60 | 390.60 | 722460515 | |
| 1064516 | 1/7/2011 | 10-15862 | 637563159 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 722460878 | |
| 1067303 | 1/10/2011 | 10-43917 | 6340967 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 722468251 | |
| 1064367 | 1/7/2011 | 10-08990 | 8302969 | FNM | CITIMORTGAGE, INC. | 384.50 | 384.50 | 722475740 | |
| 1060319 | 1/5/2011 | 09-20133 | 8256928 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 722483160 | |
| 1060959 | 1/5/2011 | 08-80722 | 631912169 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 722488179 | |
| 1060312 | 1/5/2011 | 08-99921 | 6344764 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 722492362 | |
| 1064371 | 1/7/2011 | 10-09226 | 6348772 | FNM | CITIMORTGAGE, INC. | 80.00 | 70.00 | 722492372 | |
| 1028026 | 12/2/2010 | 09-68647 | 8306989 | FNM | CITIMORTGAGE, INC. | 392.00 | 305.00 | 722501942 | |
| 1064477 | 1/7/2011 | 10-15029 | 6346436 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 722508624 | |
| 1058984 | 1/4/2011 | 09-47108 | 8311764 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 722515606 | |
| 1058565 | 1/4/2011 | 08-12227 | 6332897 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 722515908 | |
| 1064191 | 1/7/2011 | 09-95817 | 6350599 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 722516113 | |
| 1064785 | 1/7/2011 | 10-25500 | 770230404 | FNM | CITIMORTGAGE, INC. | 545.00 | 545.00 | 722516122 | |
| 1023335 | 11/23/2010 | 10-22554 | 637497604 | FNM | CITIMORTGAGE, INC. | 1,630.00 | 1,630.00 | 722524539 | |
| 1064706 | 1/7/2011 | 10-22554 | 637497604 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 722524539 | |
| 1058919 | 1/4/2011 | 09-36512 | 638597561 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 722529672 | |

Page 89 of 385

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1079341 | 1/19/2011 | 09-36512 | 638597561 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 722529672 | |
| 1063902 | 1/7/2011 | 09-79524 | 639923034 | FNM | CITIMORTGAGE, INC. | 405.00 | 405.00 | 722535203 | |
| 1064218 | 1/7/2011 | 09-97018 | 639972693 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 722535415 | |
| 1060061 | 1/5/2011 | 08-06647 | 636985271 | FNM | CITIMORTGAGE, INC. | 478.25 | 478.25 | 722536806 | |
| 1060415 | 1/5/2011 | 09-36905 | 637868998 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 722537361 | |
| 1066176 | 1/8/2011 | 09-49242 | 637999872 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 722537841 | |
| 1063737 | 1/7/2011 | 09-67901 | 638833761 | FNM | CITIMORTGAGE, INC. | 157.00 | 157.00 | 722537884 | |
| 1066746 | 1/8/2011 | 10-38283 | 639997772 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 722538517 | |
| 1061620 | 1/6/2011 | 08-87649 | 637518541 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 722539745 | |
| 1061373 | 1/6/2011 | 08-14349 | 639322402 | FNM | CITIMORTGAGE, INC | 245.00 | 245.00 | 722540064 | |
| 1051500 | 1/7/2011 | 10-41765 | 639982639 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 722540323 | |
| 1068840 | 1/8/2011 | 10-41765 | 639982639 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 725540323 | |
| 1064626 | 1/7/2011 | 10-19656 | 639055795 | FNM | CITIMORTGAGE, INC. | 455.00 | 455.00 | 722560805 | |
| 1059557 | 1/4/2011 | 10-27131 | 6349384 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 722573114 | |
| 1059679 | 1/5/2011 | 10-27131 | 6349384 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 722573114 | |
| 1060471 | 1/5/2011 | 09-44011 | 8232468 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 722573934 | |
| 1063808 | 1/7/2011 | 09-71931 | 8284404 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 722594212 | |
| 1058983 | 1/4/2011 | 09-47025 | 2314781 | FNM | CITIMORTGAGE, INC. | 185.00 | 185.00 | 722595307 | |
| 1056721 | 1/8/2011 | 10-38564 | 638537034 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 722599136 | |
| 836145 | 4/7/2010 | 09-47013 | 639714495 | FNM | CITIMORTGAGE, INC. | 425.00 | 150.00 | 722599246 | |
| 1064898 | 1/7/2011 | 10-29217 | 635827676 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 722599348 | |
| 1064047 | 1/7/2011 | 09-92682 | 638810833 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 722599554 | |
| 1064475 | 1/7/2011 | 1C-15011 | 639219930 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 722599654 | |
| 1064716 | 1/7/2011 | 10-23509 | 639692843 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 722599878 | |
| 1060406 | 1/5/2011 | 09-36123 | 640220684 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 722605023 | |
| 1079305 | 1/19/2011 | 09-36123 | 640220684 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 722606023 | |
| 1055090 | 1/7/2011 | 10-35772 | 638008819 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 722614163 | |
| 1064362 | 1/7/2011 | 10-08978 | 638050093 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 722614414 | |
| 1065741 | 1/8/2011 | 07-85599 | 639955761 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 305.00 | 305.00 | 722641009 | |
| 1060323 | 1/5/2011 | 09-20818 | 640269682 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 722646340 | |
| 1051068 | 1/5/2011 | 09-31309 | 639680202 | FNM | CITIMORTGAGE, INC. | 135.00 | 135.00 | 722656484 | |