# EXHIBIT A
# PART 4 OF 15

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1054088 | 1/7/2011 | 09-91022 | 639415017 | FNM | CITIMORTGAGE, INC. | 384.00 | 384.00 | 722656516 | |
| 1063985 | 1/7/2011 | 09-32526 | 639681793 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 722656524 | |
| 1058787 | 1/4/2011 | 09-16421 | 640003259 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 722660860 | |
| 1061997 | 1/6/2011 | 09-52044 | 6347236 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722661399 | |
| 1064003 | 1/7/2011 | 09-82849 | 6347306 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 722689733 | |
| 942110 | 9/14/2010 | 09-87033 | 6364251 | FNM | CITIMORTGAGE, INC | 500.00 | 500.00 | 722689938 | |
| 1064051 | 1/7/2011 | 09-87033 | 6364251 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 722689938 | |
| 1064582 | 1/7/2011 | 10-17968 | 8292711 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 722691842 | |
| 1064425 | 1/7/2011 | 10-12169 | 8312766 | FNM | CITIMORTGAGE, INC. | 315.00 | 315.00 | 722692058 | |
| 1064468 | 1/7/2011 | 10-14788 | 6356534 | FNM | CITIMORTGAGE, INC. | 441.00 | 441.00 | 722702399 | |
| 1059198 | 1/4/2011 | 10-11071 | 639316949 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | 722719421 | |
| 1065540 | 1/8/2011 | 10-24982 | 639351603 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 722720759 | |
| 1047145 | 12/22/2010 | 09-44113 | 640429981 | FNM | CITIMORTGAGE, INC. | 850.00 | 850.00 | 722721761 | |
| 1066160 | 1/8/2011 | 09-44118 | 640429981 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 722721761 | |
| 1064297 | 1/7/2011 | 10-03510 | 640729245 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722721878 | |
| 1060020 | 1/5/2011 | 07-20802 | 639993723 | FNM | CITIMORTGAGE, INC. | 555.00 | 555.00 | 722723976 | |
| 1064843 | 1/7/2011 | 10-26417 | 640363380 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 722724199 | |
| 1065176 | 1/7/2011 | 09-43935 | 640882333 | FNM | CITIMORTGAGE, INC | 280.00 | 280.00 | 722725705 | |
| 1065033 | 1/7/2011 | 10-32533 | 637814425 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 722726195 | |
| 1061119 | 1/5/2011 | 09-27017 | 639379956 | FNM | CITIMORTGAGE, INC. | 425.40 | 425.40 | 722729471 | |
| 1061792 | 1/6/2011 | 09-27017 | 639379956 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 722729471 | |
| 1089302 | 1/26/2011 | 09-27017 | 639379956 | FNM | CITIMORTGAGE, INC | 55.00 | 55.00 | 722729471 | |
| 1063684 | 1/7/2011 | 09-56201 | 632039470 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 722730585 | |
| 1064782 | 1/7/2011 | 10-24987 | 639024263 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 722731857 | |
| 1061128 | 1/5/2011 | 09-27430 | 640101691 | FNM | CITIMORTGAGE, INC | 331.66 | 331.66 | 722732102 | |
| 1061800 | 1/6/2011 | 09-27430 | 640101691 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 722732102 | |
| 1065855 | 1/8/2011 | 10-42706 | 634247535 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 722732883 | |
| 1055847 | 1/8/2011 | 10-42361 | 640027064 | FNM | CITIMORTGAGE, INC. | 280.00 | 280.00 | 722734205 | |
| 1064628 | 1/7/2011 | 10-19659 | 639228316 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722736377 | |
| 836931 | 4/8/2010 | 10-07880 | 639486605 | FNM | CITIMORTGAGE, INC. | 830.00 | 680.00 | 722736507 | |
| 1066641 | 1/8/2011 | 10-33363 | 629486605 | FNM | CITIMORTGAGE, INC. | 375.00 | 275.00 | 722736507 | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061036 | 1/5/2011 | 09-23179 | 639126574 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 722739112 | |
| 1061768 | 1/6/2011 | 09-23179 | 639126574 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 722739112 | |
| 1061011 | 1/5/2011 | 09-21824 | 640712359 | FNM | CITIMORTGAGE, INC | 139.00 | 139.00 | 722739867 | |
| 1061722 | 1/6/2011 | 09-21824 | 640712359 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | 722739867 | |
| 1066987 | 1/8/2011 | 10-46912 | 640194615 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 722740326 | |
| 1054735 | 1/7/2011 | 10-23617 | 640321642 | FNM | CITIMORTGAGE, INC | 430.00 | 430.00 | 722742543 | |
| 1064573 | 1/7/2011 | 10-17639 | 638228597 | FNM | CITIMORTGAGE, INC | 165.00 | 165.00 | 722745337 | |
| 1065399 | 1/7/2011 | 09-66032 | 640683797 | FNM | CITIMORTGAGE, INC | 500.00 | 500.00 | 722764571 | |
| 1116043 | 2/15/2011 | 09-66032 | 640683797 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 722764571 | |
| 1061545 | 1/6/2011 | 08-70519 | 770229782 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 722791029 | |
| 1063506 | 1/7/2011 | 09-60620 | 639497506 | FNM | CITIMORTGAGE, INC | 450.00 | 450.00 | 722815817 | |
| 961287 | 10/18/2010 | 10-40942 | 640449929 | FNM | CITIMORTGAGE, INC. | 1,440.50 | 5.50 | 722831200 | |
| 1066789 | 1/8/2011 | 10-40942 | 640449929 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722831200 | |
| 1066866 | 1/8/2011 | 10-42760 | 640735824 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 722846676 | |
| 1021480 | 11/17/2010 | 09-65218 | 640921261 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | 722849691 | |
| 1063649 | 1/7/2011 | 09-65218 | 640921261 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 722849691 | |
| 1065192 | 1/7/2011 | 10-44851 | 639908444 | FNM | CITIMORTGAGE, INC | 305.00 | 205.00 | 722887830 | |
| 1064046 | 1/7/2011 | 09-92581 | 640486801 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 722887844 | |
| 1064660 | 1/7/2011 | 10-20938 | 639688870 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 722889204 | |
| 1056661 | 12/30/2010 | 10-40678 | 641452789 | FNM | CITIMORTGAGE, INC. | 2,094.00 | 2,094.00 | 722941690 | |
| 1063740 | 1/7/2011 | 09-67908 | 641622329 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 722943293 | |
| 1066705 | 1/8/2011 | 10-38059 | 641306634 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722944161 | |
| 1064452 | 1/7/2011 | 10-13986 | 641581832 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 722944230 | |
| 1066960 | 1/8/2011 | 10-46652 | 641639772 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 722944250 | |
| 1060443 | 1/5/2011 | 09-42806 | 641121733 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 722945158 | |
| 1028864 | 12/2/2010 | 09-80845 | 640758321 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 722953602 | |
| 1064205 | 1/7/2011 | 09-95835 | 640821987 | FNM | CITIMORTGAGE, INC. | 320.00 | 320.00 | 722953604 | |
| 1063973 | 1/7/2011 | 09-81943 | 640542638 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | 722955346 | |
| 1066266 | 1/8/2011 | 09-81943 | 640542638 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722955346 | |
| 1063650 | 1/7/2011 | 09-65219 | 640440247 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 722957349 | |
| 1060550 | 1/5/2011 | 09-59221 | 640700242 | FNM | CITIMORTGAGE, INC. | 525.15 | 525.15 | 722957837 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061822 | 1/6/2011 | 09-28435 | 640762533 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 722960470 | |
| 1061195 | 1/5/2011 | 09-51248 | 639963113 | FNM | CITIMORTGAGE, INC. | 285.00 | 285.00 | 722961127 | |
| 1061988 | 1/6/2011 | 09-51248 | 639963113 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 722961127 | |
| 1061443 | 1/6/2011 | 08-58144 | 641271531 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 722963700 | |
| 1064789 | 1/7/2011 | 10-24446 | 641386141 | FNM | CITIMORTGAGE, INC | 655.00 | 655.00 | 722963721 | |
| 1066231 | 1/8/2011 | 09-66935 | 550018507 | FNM | CITIMORTGAGE, INC | 105.00 | 105.00 | 722990188 | |
| 1063562 | 1/7/2011 | 09-63813 | 550019018 | FNM | CITIMORTGAGE, INC. | 455.00 | 455.00 | 723001622 | |
| 1063645 | 1/7/2011 | 09-67461 | 635871476 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723017955 | |
| 1066988 | 1/8/2011 | 10-46913 | 641367978 | FNM | CITIMORTGAGE, INC. | 485.00 | 385.00 | 723021394 | |
| 1062004 | 1/6/2011 | 09-52714 | 640678701 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723021907 | |
| 1058936 | 1/4/2011 | 09-37022 | 641434263 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 723053956 | |
| 1060715 | 1/5/2011 | 08-47134 | 641942359 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 723055449 | |
| 1084005 | 1/20/2011 | 08-47134 | 641942359 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | 723055449 | |
| 1064963 | 1/7/2011 | 10-30670 | 641946832 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723057387 | |
| 1066609 | 1/8/2011 | 10-30670 | 641946832 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723057387 | |
| 1060854 | 1/5/2011 | 08-33627 | 641467753 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723058115 | |
| 1061299 | 1/6/2011 | 08-33627 | 641467753 | FNM | CITIMORTGAGE, INC. | 88.25 | 88.25 | 723058115 | |
| 1064442 | 1/7/2011 | 10-13580 | 6375819 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723090234 | |
| 1066645 | 1/8/2011 | 10-35048 | 6375994 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 723090307 | |
| 1064005 | 1/7/2011 | 09-84330 | 770152915 | FNM | CITIMORTGAGE, INC | 305.00 | 305.00 | 723090943 | |
| 1061720 | 1/6/2011 | 09-21804 | 6367682 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 723091398 | |
| 1058805 | 1/4/2011 | 09-18192 | 6380068 | FNM | CITIMORTGAGE, INC. | 320.00 | 320.00 | 723092047 | |
| 1064535 | 1/7/2011 | 10-16326 | 8346499 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 723092212 | |
| 1064126 | 1/7/2011 | 09-92105 | 770152090 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 723094450 | |
| 1064284 | 1/7/2011 | 10-02754 | 641684961 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 723103148 | |
| 1058981 | 1/4/2011 | 09-47017 | 641610074 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 723103473 | |
| 1056874 | 1/8/2011 | 10-42780 | 541097083 | FNM | CITIMORTGAGE, INC | 80.00 | 5.00 | 723105894 | |
| 1066850 | 1/8/2011 | 10-42701 | 642043251 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723106255 | |
| 1024773 | 11/29/2010 | 09-44136 | 642141808 | FNM | CITIMORTGAGE, INC | 385.00 | 385.00 | 723106644 | |
| 1060384 | 1/5/2011 | 09-28435 | 641446007 | FNM | CITIMORTGAGE, INC | 1,465.00 | 1,465.00 | 723106771 | |
| 1060053 | 1/5/2011 | 09-06532 | 639402795 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 723106906 | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063505 | 1/7/2011 | 09-60619 | 641298816 | FNM | CITIMORTGAGE, INC. | 385.50 | 385.50 | 723107763 | |
| 1054166 | 12/28/2010 | 10-13585 | 641307851 | FNM | CITIMORTGAGE, INC. | 474.34 | 474.34 | 723107772 | |
| 1065406 | 1/7/2011 | 10-13585 | 641997538 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 723107772 | |
| 1061070 | 1/5/2011 | 09-31320 | 641997538 | FNM | CITIMORTGAGE, INC. | 135.00 | 135.00 | 723109857 | |
| 1061882 | 1/6/2011 | 09-31320 | 641997538 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 723109857 | |
| 1064650 | 1/7/2011 | 10-20765 | 641814606 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723110503 | |
| 1064783 | 1/7/2011 | 10-24993 | 642053744 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723113880 | |
| 1065052 | 1/7/2011 | 10-33316 | 640767981 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723112085 | |
| 1066633 | 1/8/2011 | 10-33316 | 640767981 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723112085 | |
| 1060063 | 1/5/2011 | 08-06701 | 641684632 | FNM | CITIMORTGAGE, INC. | 478.25 | 478.25 | 723112543 | |
| 1058911 | 1/4/2011 | 09-36419 | 641965916 | FNM | CITIMORTGAGE, INC. | 455.00 | 455.00 | 723112832 | |
| 1066897 | 1/8/2011 | 10-46027 | 770151183 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 723122055 | |
| 1064833 | 1/7/2011 | 10-26689 | 6365016 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723123183 | |
| 1056817 | 1/8/2011 | 10-41702 | 6370515 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723123232 | |
| 1064128 | 1/7/2011 | 09-92107 | 770187746 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 723123271 | |
| 1060403 | 1/5/2011 | 09-43272 | 641691209 | FNM | CITIMORTGAGE, INC. | 230.00 | 230.00 | 723159517 | |
| 1063504 | 1/7/2011 | 09-60616 | 642020857 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723180495 | |
| 1064924 | 1/7/2011 | 10-29859 | 641331274 | FNM | CITIMORTGAGE, INC. | 305.00 | 205.00 | 723182625 | |
| 1061544 | 1/6/2011 | 08-70516 | 770159120 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 723205550 | |
| 1061969 | 1/6/2011 | 09-39501 | 8351143 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 723208995 | |
| 1064558 | 1/7/2011 | 10-16930 | 642268674 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723221806 | |
| 1060414 | 1/5/2011 | 09-37020 | 641621000 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723223818 | |
| 1061249 | 1/5/2011 | 10-24417 | 642371567 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | 723224360 | |
| 1064709 | 1/7/2011 | 10-22579 | 642253688 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723228804 | |
| 1027744 | 12/1/2010 | 10-05410 | 642763173 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 723229268 | |
| 1060106 | 1/5/2011 | 08-33522 | 642196029 | FNM | CITIMORTGAGE, INC. | 121.50 | 121.50 | 723232566 | |
| 1063399 | 1/7/2011 | 09-54727 | 642547524 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723233074 | |
| 1060770 | 1/5/2011 | 09-31318 | 642195609 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723233884 | |
| 1060844 | 1/5/2011 | 09-31318 | 642195609 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 723233884 | |
| 1061881 | 1/6/2011 | 09-31318 | 642195609 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 723233884 | |
| 1063803 | 1/7/2011 | 09-71911 | 642389179 | FNM | CITIMORTGAGE, INC. | 291.44 | 291.44 | 723234029 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060962 | 1/5/2011 | 08-85346 | 6383453 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 723248560 | |
| 1060983 | 1/5/2011 | 08-88733 | 6391930 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 723260973 | |
| 1061636 | 1/6/2011 | 08-88733 | 6391930 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723260973 | |
| 1066979 | 1/8/2011 | 10-46903 | 8370579 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 723261033 | |
| 1064549 | 1/7/2011 | 10-17131 | 642311234 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723283773 | |
| 1064411 | 1/7/2011 | 10-10797 | 639542224 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723288190 | |
| 1066453 | 1/8/2011 | 10-06890 | 642744738 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 723290384 | |
| 1064013 | 1/7/2011 | 09-84606 | 642225741 | FNM | CITIMORTGAGE, INC. | 365.00 | 365.00 | 723303413 | |
| 1064765 | 1/7/2011 | 10-23952 | 6353235 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723316263 | |
| 1064813 | 1/7/2011 | 10-25947 | 6392677 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723316369 | |
| 1064661 | 1/7/2011 | 10-20939 | 6380520 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723316917 | |
| 1064884 | 1/7/2011 | 10-29006 | 770188071 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723316918 | |
| 1060037 | 1/5/2011 | 08-04903 | 8364946 | FNM | CITIMORTGAGE, INC. | 121.50 | 121.50 | 723317158 | |
| 1064146 | 1/7/2011 | 09-92945 | 6377010 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723318258 | |
| 1064115 | 1/7/2011 | 09-92028 | 6381743 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 723318397 | |
| 1063736 | 1/7/2011 | 09-67749 | 642862845 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 723325156 | |
| 1058897 | 1/4/2011 | 09-36125 | 641654248 | FNM | CITIMORTGAGE, INC. | 518.20 | 518.20 | 723529104 | |
| 1064938 | 1/7/2011 | 09-29891 | 642722969 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723329526 | |
| 1064241 | 1/7/2011 | 09-98702 | 642733713 | FNM | CITIMORTGAGE, INC. | 705.00 | 705.00 | 723329542 | |
| 1066704 | 1/8/2011 | 10-38058 | 642373375 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 723329897 | |
| 1062006 | 1/6/2011 | 09-52718 | 642559712 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723329969 | |
| 1026069 | 11/30/2010 | 10-29858 | 641490503 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723330279 | |
| 1066823 | 1/8/2011 | 10-41712 | 642336916 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 723332104 | |
| 1064702 | 1/7/2011 | 10-22544 | 642598991 | FNM | CITIMORTGAGE, INC. | 121.80 | 121.80 | 723355999 | |
| 1061129 | 1/5/2011 | 09-27618 | 643117855 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723356533 | |
| 1061805 | 1/6/2011 | 09-27618 | 643117855 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723356533 | |
| 1054089 | 1/7/2011 | 09-91023 | 641590058 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723357150 | |
| 1066454 | 1/8/2011 | 10-07401 | 6389508 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 723396356 | |
| 1064687 | 1/7/2011 | 10-21857 | 6398243 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 723397243 | |
| 1060321 | 1/5/2011 | 09-20137 | 6397480 | FNM | CITIMORTGAGE, INC. | 396.20 | 396.20 | 723398864 | |
| 1051150 | 1/5/2011 | 09-29008 | 770158368 | FNM | CITIMORTGAGE, INC. | 202.00 | 202.00 | 723400379 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061836 | 1/6/2011 | 09-29008 | 770158368 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 723400379 | |
| 1066931 | 1/8/2011 | 10-46600 | 770158567 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 723400389 | |
| 1066865 | 1/8/2011 | 10-42759 | 6391490 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723400519 | |
| 1066978 | 1/8/2011 | 10-46901 | 8368588 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 723400706 | |
| 1054121 | 1/7/2011 | 09-92048 | 770188179 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 723400932 | |
| 1058541 | 1/4/2011 | 08-04126 | 6397125 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 723403191 | |
| 700022 | 9/16/2009 | 09-26548 | 8383509 | FNM | CITIMORTGAGE, INC. | 830.00 | 680.00 | 723403504 | |
| 1061050 | 1/5/2011 | 09-26548 | 8383509 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723403604 | |
| 1061783 | 1/6/2011 | 09-26548 | 8383509 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 723403604 | |
| 1060274 | 1/5/2011 | 08-83777 | 643161645 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 723407793 | |
| 1063995 | 1/7/2011 | 09-82805 | 642842942 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723409952 | |
| 1064849 | 1/7/2011 | 10-26989 | 643008216 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 723410948 | |
| 707708 | 9/20/2009 | 09-26784 | 642863620 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | 723411460 | |
| 987143 | 10/22/2010 | 09-26784 | 642863620 | CMI | CITIMORTGAGE, INC. | 600.00 | 600.00 | 723411460 | |
| 1064233 | 1/7/2011 | 09-97811 | 642556427 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 723412210 | |
| 1097447 | 2/1/2011 | 09-97811 | 642568427 | FNM | CITIMORTGAGE, INC | 50.00 | 50.00 | 723412210 | |
| 1060427 | 1/5/2011 | 09-39146 | 8384647 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 723430269 | |
| 1064116 | 1/7/2011 | 09-92029 | 643799645 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723446354 | |
| 1064172 | 1/7/2011 | 09-94918 | 6397844 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723448856 | |
| 1061025 | 1/5/2011 | 09-22627 | 642620693 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723452126 | |
| 1061736 | 1/6/2011 | 09-22627 | 642620693 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 723452126 | |
| 1064420 | 1/7/2011 | 10-12137 | 643121599 | FNM | CITIMORTGAGE, INC. | 415.00 | 415.00 | 723454712 | |
| 1061027 | 1/5/2011 | 09-22808 | 643100479 | FNM | CITIMORTGAGE, INC. | 185.00 | 185.00 | 723455810 | |
| 1061749 | 1/6/2011 | 09-22808 | 643100479 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 723455810 | |
| 1061069 | 1/5/2011 | 09-31315 | 642749414 | FNM | CITIMORTGAGE, INC. | 315.00 | 315.00 | 723463870 | |
| 1061880 | 1/6/2011 | 09-31315 | 642749414 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 723463870 | |
| 1060433 | 1/5/2011 | 09-39319 | 642870889 | FNM | CITIMORTGAGE, INC. | 535.00 | 535.00 | 723463918 | |
| 1061823 | 1/6/2011 | 09-28438 | 643644671 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 723500410 | |
| 1061131 | 1/5/2011 | 09-27740 | 770161511 | FNM | CITIMORTGAGE, INC. | 254.90 | 254.90 | 723500895 | |
| 1061809 | 1/6/2011 | 09-27740 | 770161511 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 723500895 | |
| 1064530 | 1/7/2011 | 10-16314 | 6402588 | FNM | CITIMORTGAGE, INC. | 166.00 | 166.00 | 723500974 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060194 | 1/5/2011 | 08-14422 | 643215079 | FNM | CITIMORTGAGE, INC. | 168.25 | 168.25 | 723501630 | |
| 1063711 | 1/7/2011 | 09-67731 | 643744633 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723503986 | |
| 1063813 | 1/7/2011 | 09-71938 | 643090810 | FNM | CITIMORTGAGE, INC. | 645.00 | 645.00 | 723512635 | |
| 1064486 | 1/7/2011 | 10-15218 | 644373200 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723536563 | |
| 1060195 | 1/5/2011 | 08-14437 | 644091563 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 723543249 | |
| 1065123 | 1/7/2011 | 10-37441 | 643972760 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 723544711 | |
| 1060026 | 1/5/2011 | 08-01037 | 641359569 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 723553131 | |
| 1064474 | 1/7/2011 | 10-15010 | 644079511 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723553792 | |
| 1064939 | 1/7/2011 | 10-29892 | 643118253 | FNM | CITIMORTGAGE, INC. | 230.00 | 230.00 | 723554254 | |
| 1065586 | 1/8/2011 | 10-28994 | 644379182 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723557224 | |
| 1066612 | 1/8/2011 | 10-30688 | 643499209 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723557368 | |
| 1064730 | 1/7/2011 | 10-23393 | 643274355 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723584881 | |
| 1061139 | 1/5/2011 | 09-28411 | 642966407 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723585120 | |
| 1061818 | 1/6/2011 | 09-28411 | 642966407 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 723585120 | |
| 1058806 | 1/4/2011 | 09-18194 | 6412959 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 723594753 | |
| 1009648 | 11/9/2010 | 08-05518 | 770191485 | FNM | CITIMORTGAGE, INC. | 264.70 | 49.00 | 723595126 | |
| 310537 | 3/2/2010 | 08-29201 | 644120384 | FNM | CITIMORTGAGE, INC. | 2,198.50 | 75.00 | 723596481 | |
| 1064651 | 1/7/2011 | 10-20766 | 6415873 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723601987 | |
| 1060013 | 1/5/2011 | 07-02606 | 8406604 | FNM | CITIMORTGAGE, INC. | 1,125.00 | 1,125.00 | 723604585 | |
| 1063499 | 1/7/2011 | 09-60604 | 644047204 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723610600 | |
| 1064145 | 1/7/2011 | 09-92943 | 644800371 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | 723610904 | |
| 1063870 | 1/7/2011 | 09-74810 | 644445239 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723611150 | |
| 1110811 | 2/10/2011 | 09-74810 | 644445239 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 723611150 | |
| 1058416 | 1/4/2011 | 09-28408 | 644538139 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 723611288 | |
| 1063984 | 1/7/2011 | 09-82525 | 643455571 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 723616646 | |
| 1063871 | 1/7/2011 | 09-74814 | 645502547 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723617944 | |
| 1063512 | 1/7/2011 | 09-60632 | 645536785 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723617978 | |
| 1058912 | 1/4/2011 | 09-36422 | 644229328 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 723618576 | |
| 1066822 | 1/8/2011 | 10-41711 | 643532480 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723625013 | |
| 1059336 | 1/4/2011 | 10-99914 | 643669261 | FNM | CITIMORTGAGE, INC. | 705.00 | 705.00 | 723627641 | |
| 1065187 | 1/7/2011 | 10-44825 | 6418890 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 723632272 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 830562 | 3/31/2010 | 10-10093 | 644409907 | FNM | CITIMORTGAGE, INC. | 1,797.00 | 7.00 | 723651662 | |
| 1063419 | 1/7/2011 | 09-55306 | 644256538 | FNM | CITIMORTGAGE, INC. | 415.00 | 415.00 | 723675238 | |
| 1061055 | 1/5/2011 | 09-27000 | 644347640 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723675664 | |
| 1061789 | 1/6/2011 | 09-27000 | 644347640 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723675664 | |
| 1064678 | 1/7/2011 | 10-21373 | 644881089 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723677691 | |
| 1065367 | 1/8/2011 | 10-00448 | 644202657 | FMM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723678589 | |
| 1066801 | 1/8/2011 | 10-00951 | 643924556 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723678674 | |
| 1065163 | 1/7/2011 | 10-42702 | 643700099 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723678704 | |
| 1066851 | 1/8/2011 | 10-42702 | 643700099 | FNM | CITIMORTGAGE, INC. | 15.00 | 15.00 | 723678704 | |
| 1066405 | 1/8/2011 | 10-02731 | 770164258 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 723696940 | |
| 1066035 | 1/8/2011 | 08-84815 | 2348137 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723699921 | |
| 1068477 | 1/11/2011 | 08-84815 | 2348137 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 723699921 | |
| 1067293 | 1/10/2011 | 09-31710 | 6417187 | FNM | CITIMORTGAGE, INC. | 1,607.10 | 1,607.10 | 723706043 | |
| 1061537 | 1/6/2011 | 08-69939 | 6407041 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 723707163 | |
| 1115211 | 2/15/2011 | 08-69939 | 6407041 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 723707163 | |
| 1060408 | 1/5/2011 | 09-36138 | 770192120 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 723707296 | |
| 1066689 | 1/8/2011 | 10-36653 | 770191930 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723707427 | |
| 1063814 | 1/7/2011 | 09-71940 | 644755952 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723714855 | |
| 1066498 | 1/8/2011 | 10-13984 | 645020752 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723715218 | |
| 1066431 | 1/8/2011 | 10-05425 | 645026144 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | 723715232 | |
| 1064160 | 1/7/2011 | 09-93928 | 644924444 | FNM | CITIMORTGAGE, INC. | 210.00 | 210.00 | 723719253 | |
| 1064308 | 1/7/2011 | 10-03579 | 645042086 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 723719372 | |
| 1063959 | 1/7/2011 | 09-81509 | 645299020 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723719656 | |
| 1066901 | 1/8/2011 | 10-45997 | 642285760 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723751063 | |
| 1064501 | 1/7/2011 | 10-15275 | 643784283 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 723751563 | |
| 1066962 | 1/8/2011 | 10-46570 | 644774249 | FNM | CITIMORTGAGE, INC. | 420.00 | 420.00 | 723752803 | |
| 1027760 | 12/1/2010 | 10-20948 | 645026495 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723752934 | |
| 1059031 | 1/4/2011 | 09-56311 | 643603661 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723759985 | |
| 1061026 | 1/5/2011 | 09-22679 | 642901842 | FNM | CITIMORTGAGE, INC. | 196.50 | 196.50 | 723761688 | |
| 1061739 | 1/6/2011 | 09-22629 | 642901842 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 723761688 | |
| 1067242 | 1/10/2011 | 08-57812 | 643310725 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 723761918 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1022700 | 11/19/2010 | 08-84043 | 644620061 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723762402 | |
| 1054984 | 1/7/2011 | 10-30559 | 640780487 | FNM | CITIMORTGAGE, INC. | 88.25 | 88.25 | 723765454 | |
| 1064654 | 1/7/2011 | 10-20771 | 645118098 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723766195 | |
| 1056800 | 1/8/2011 | 10-40950 | 645293752 | FNM | CITIMORTGAGE, INC. | 280.00 | 280.00 | 723766492 | |
| 1064064 | 1/7/2011 | 09-87620 | 770167527 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 723803718 | |
| 1076292 | 1/17/2011 | 09-87620 | 770167527 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 723803718 | |
| 1061197 | 1/5/2011 | 09-52047 | 6432643 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 723805332 | |
| 1062000 | 1/6/2011 | 09-52047 | 6432643 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 723805332 | |
| 1064821 | 1/7/2011 | 10-25558 | 6433336 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 723805480 | |
| 1055002 | 1/7/2011 | 10-31156 | 6436669 | FNM | CITIMORTGAGE, INC. | 585.00 | 585.00 | 723805492 | |
| 1065082 | 1/7/2011 | 10-35646 | 6430423 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | 723805620 | |
| 1066646 | 1/8/2011 | 10-35646 | 6430423 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723805620 | |
| 1066776 | 1/8/2011 | 10-40677 | 643064 | FNM | CITIMORTGAGE, INC. | 80.00 | 55.00 | 723806603 | |
| 1064958 | 1/7/2011 | 10-30661 | 770192529 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723806848 | |
| 1066602 | 1/8/2011 | 10-30661 | 770192529 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723806848 | |
| 1061076 | 1/5/2011 | 09-91540 | 645289244 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723817585 | |
| 1061891 | 1/6/2011 | 09-31540 | 645289244 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 723817585 | |
| 1065802 | 1/8/2011 | 10-40952 | 6431202 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 723823171 | |
| 1060021 | 1/5/2011 | 07-20844 | 645134884 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 723824936 | |
| 1064098 | 1/7/2011 | 09-91704 | 645178444 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723824952 | |
| 1063248 | 1/7/2011 | 09-29409 | 644663041 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 723830397 | |
| 1065043 | 1/7/2011 | 10-32548 | 644382110 | FNM | CITIMORTGAGE, INC. | 375.00 | 300.00 | 723831910 | |
| 1064777 | 1/7/2011 | 10-24965 | 638735977 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723832187 | |
| 700937 | 9/17/2009 | 09-32722 | 643539354 | FNM | CITIMORTGAGE, INC. | 215.00 | 10.00 | 723832231 | |
| 1061912 | 1/6/2011 | 09-32722 | 643539354 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723832231 | |
| 1065004 | 1/7/2011 | 10-31165 | 645872092 | FNM | CITIMORTGAGE, INC. | 440.00 | 440.00 | 723832650 | |
| 1060191 | 1/5/2011 | 08-14415 | 645453299 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 723834356 | |
| 1063971 | 1/7/2011 | 09-81926 | 645682913 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 723834619 | |
| 839604 | 4/13/2010 | 10-17101 | 645570008 | FNM | CITIMORTGAGE, INC. | 1,343.00 | 2.00 | 723835166 | |
| 1064544 | 1/7/2011 | 10-17101 | 645570008 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723835166 | |
| 1063524 | 1/7/2011 | 09-61113 | 645633866 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 723835262 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1065742 | 1/8/2011 | 10-35920 | 645295674 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723836016 | |
| 1065085 | 1/7/2011 | 10-35649 | 645349279 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | 723836080 | |
| 1066649 | 1/8/2011 | 10-35649 | 645349279 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723836080 | |
| 1064732 | 1/7/2011 | 10-23397 | 649998432 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723838282 | |
| 1064649 | 1/7/2011 | 10-20763 | 645107335 | FNM | CITIMORTGAGE, INC. | 65.00 | 65.00 | 723838309 | |
| 1076361 | 1/17/2011 | 10-20763 | 645107335 | FMM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 723838309 | |
| 1060467 | 1/5/2011 | 09-43724 | 770193579 | FNM | CITIMORTGAGE, INC. | 209.50 | 209.50 | 723859904 | |
| 1076111 | 1/17/2011 | 09-43724 | 770193579 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 723859904 | |
| 1091869 | 1/27/2011 | 09-43724 | 770193579 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 723859904 | |
| 1063802 | 1/7/2011 | 09-71910 | 6436760 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723860942 | |
| 1067283 | 1/10/2011 | 09-18198 | 6425564 | FNM | CITIMORTGAGE, INC | 300.00 | 300.00 | 723861732 | |
| 1041593 | 12/15/2010 | 09-68490 | 6440758 | FNM | CITIMORTGAGE, INC | 125.00 | 125.00 | 723862187 | |
| 1063828 | 1/7/2011 | 09-78478 | 645588406 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 723864647 | |
| 1067297 | 1/10/2011 | 10-03894 | 645457841 | FNM | CITIMORTGAGE, INC. | 123.18 | 123.18 | 723870750 | |
| 1066799 | 1/8/2011 | 10-40949 | 645707068 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723883804 | |
| 1064193 | 1/7/2011 | 09-95629 | 646164974 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723887495 | |
| 1064502 | 1/7/2011 | 10-15276 | 646237738 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 723890748 | |
| 1061079 | 1/5/2011 | 09-31701 | 646056735 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723890890 | |
| 1061894 | 1/6/2011 | 09-31701 | 646056735 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | 723890890 | |
| 1066903 | 1/8/2011 | 10-46566 | 6445882 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 723903819 | |
| 1061535 | 1/6/2011 | 08-69933 | 6436791 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 723903920 | |
| 1071168 | 1/13/2011 | 08-69933 | 6436791 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 723903920 | |
| 1066824 | 1/8/2011 | 10-41713 | 6442964 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723904182 | |
| 1063770 | 1/7/2011 | 09-69306 | 6444875 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723904541 | |
| 1063682 | 1/7/2011 | 09-66049 | 646355873 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 723917085 | |
| 1066261 | 1/8/2011 | 09-81921 | 646208738 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723917625 | |
| 1061523 | 1/6/2011 | 08-79099 | 645518628 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 723918212 | |
| 1063994 | 1/7/2011 | 09-82804 | 646068615 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723918242 | |
| 1062123 | 1/6/2011 | 10-35297 | 646154051 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | 723919964 | |
| 1064207 | 1/7/2011 | 09-96504 | 646026408 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 723920866 | |
| 1063785 | 1/7/2011 | 09-70327 | 6445033 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723929975 | |

9S2038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066798 | 1/8/2011 | 10-40948 | 646508069 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 723938244 | |
| 1065293 | 1/7/2011 | 10-32595 | 644547608 | FNM | CITIMORTGAGE, INC. | 475.00 | 475.00 | 723945211 | |
| 1066635 | 1/8/2011 | 10-32595 | 644547608 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723945211 | |
| 1058914 | 1/4/2011 | 09-36425 | 645368057 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 723945229 | |
| 1061918 | 1/6/2011 | 09-33235 | 645594017 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 723945270 | |
| 1061093 | 1/5/2011 | 09-32904 | 645705932 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723945272 | |
| 1061913 | 1/6/2011 | 09-32904 | 645705932 | FNM | CITIMORTGAGE, INC. | 113.25 | 113.25 | 723945272 | |
| 1058935 | 1/4/2011 | 09-36908 | 770375270 | FNM | CITIMORTGAGE, INC. | 511.00 | 511.00 | 723962056 | |
| 1053610 | 1/7/2011 | 09-65108 | 770377424 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723962083 | |
| 1053674 | 1/7/2011 | 09-65831 | 770382316 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 723962113 | |
| 1053978 | 1/7/2011 | 08-82517 | 770376455 | FNM | CITIMORTGAGE, INC. | 837.40 | 837.40 | 723952982 | |
| 1064506 | 1/7/2011 | 10-15282 | 770379758 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723963298 | |
| 1066959 | 1/8/2011 | 10-46645 | 770378134 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 723963672 | |
| 974973 | 10/21/2010 | 09-71905 | 645765507 | FNM | CITIMORTGAGE, INC | 680.00 | 680.00 | 723974600 | |
| 1064685 | 1/7/2011 | 10-21853 | 646467594 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 723974789 | |
| 1066052 | 1/8/2011 | 09-21285 | 645748637 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 723975564 | |
| 1063540 | 1/7/2011 | 09-62539 | 646120642 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 723975616 | |
| 1063527 | 1/7/2011 | 09-61121 | 646473558 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 723975775 | |
| 1064273 | 1/7/2011 | 10-02833 | 646535200 | FNM | CITIMORTGAGE, INC. | 260.00 | 260.00 | 723976402 | |
| 1062047 | 1/6/2011 | 09-54610 | 645743610 | FNM | CITIMORTGAGE, INC. | 263.00 | 263.00 | 723976875 | |
| 1063958 | 1/7/2011 | 09-81507 | 646441343 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 723978497 | |
| 1064118 | 1/7/2011 | 09-92035 | 645472076 | FNM | CITIMORTGAGE, INC. | 405.00 | 405.00 | 723992099 | |
| 1066667 | 1/8/2011 | 10-35699 | 645111741 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723993727 | |
| 1064943 | 1/7/2011 | 10-29898 | 645699240 | FNM | CITIMORTGAGE, INC. | 30.00 | 30.00 | 723994666 | |
| 1066339 | 1/8/2011 | 10-41764 | 646918429 | FNM | CITIMORTGAGE, INC. | 280.00 | 280.00 | 723995987 | |
| 1065084 | 1/7/2011 | 10-35648 | 646372658 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 723996993 | |
| 1066648 | 1/8/2011 | 10-35648 | 646372658 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 723996993 | |
| 1066406 | 1/8/2011 | 10-02732 | 770382851 | FNM | CITIMORTGAGE, INC | 105.00 | 105.00 | 724013855 | |
| 1058547 | 1/4/2011 | 08-06436 | 770384169 | FNM | CITIMORTGAGE, INC. | 370.00 | 370.00 | 724013886 | |
| 1066604 | 1/8/2011 | 10-30665 | 770385998 | FNM | CITIMORTGAGE, INC. | 30.00 | 30.00 | 724013973 | |
| 1063639 | 1/7/2011 | 09-66973 | 770386290 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724014933 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064952 | 1/7/2011 | 10-30637 | 770169692 | FNM | CITIMORTGAGE, INC. | 166.00 | 41.00 | 724015122 | |
| 1066935 | 1/8/2011 | 10-46606 | 646864492 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724017217 | |
| 1060479 | 1/5/2011 | 09-44147 | 646768781 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 724019094 | |
| 1061971 | 1/6/2011 | 09-44147 | 646768781 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 724019094 | |
| 1064316 | 1/7/2011 | 10-03893 | 646357820 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724020132 | |
| 1064727 | 1/7/2011 | 10-23306 | 646354417 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724020231 | |
| 840659 | 4/14/2010 | 10-17671 | 646108839 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 724020915 | |
| 1064575 | 1/7/2011 | 10-17653 | 646097197 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724021804 | |
| 1065015 | 1/7/2011 | 10-31905 | 646169877 | FNM | CITIMORTGAGE, INC. | 625.00 | 625.00 | 724022418 | |
| 1062003 | 1/6/2011 | 09-52713 | 646141395 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724022980 | |
| 1077532 | 1/18/2011 | 09-52717 | 646781777 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 724037875 | |
| 1064090 | 1/7/2011 | 09-91024 | 646857814 | FNM | CITIMORTGAGE, INC. | 385.50 | 385.50 | 724038023 | |
| 1066707 | 1/8/2011 | 10-38063 | 646456900 | FNM | CITIMORTGAGE, INC. | 105.00 | 5.00 | 724038471 | |
| 1064557 | 1/7/2011 | 10-16929 | 647038961 | FNM | CITIMORTGAGE, INC. | 176.68 | 176.68 | 724040042 | |
| 1065164 | 1/7/2011 | 10-43617 | 647312817 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724040483 | |
| 1058959 | 1/4/2011 | 09-44146 | 646373693 | FNM | CITIMORTGAGE, INC. | 91.75 | 91.75 | 724040906 | |
| 1069160 | 1/11/2011 | 10-40965 | 646242934 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724041695 | |
| 1070436 | 1/12/2011 | 10-40965 | 646242934 | FNM | CITIMORTGAGE, INC. | 1,845.00 | 1,845.00 | 724041695 | |
| 1061524 | 1/6/2011 | 08-79150 | 646403405 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 724042971 | |
| 1065031 | 1/7/2011 | 10-32504 | 646593542 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 724043111 | |
| 1054469 | 12/28/2010 | 08-38932 | 770387428 | FNM | CITIMORTGAGE, INC. | 496.75 | 496.75 | 724049577 | |
| 1064832 | 1/7/2011 | 10-26688 | 646740061 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724050773 | |
| 1054040 | 12/23/2010 | 10-10736 | 646988479 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724050854 | |
| 1064860 | 1/7/2011 | 10-27133 | 647108421 | FNM | CITIMORTGAGE, INC. | 164.50 | 164.50 | 724050879 | |
| 1062039 | 1/6/2011 | 09-54601 | 647314820 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | 724050936 | |
| 1064345 | 1/7/2011 | 10-08167 | 646676438 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724051102 | |
| 1066838 | 1/8/2011 | 10-41763 | 647220587 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724051488 | |
| 1066403 | 1/8/2011 | 10-02727 | 647250436 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 724052081 | |
| 1064464 | 1/7/2011 | 10-13989 | 770380639 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 724053270 | |
| 1064122 | 1/7/2011 | 09-92049 | 770385205 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724053332 | |
| 1066700 | 1/8/2011 | 10-38033 | 647254463 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724055642 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064825 | 1/7/2011 | 10-26647 | 647429986 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724055670 | |
| 1065122 | 1/7/2011 | 10-37440 | 647108012 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724065042 | |
| 1061959 | 1/6/2011 | 09-36428 | 647281262 | FNM | CITIMORTGAGE, INC. | 170.00 | 170.00 | 724067036 | |
| 1066239 | 1/8/2011 | 09-72514 | 647373434 | FNM | CITIMORTGAGE, INC. | 460.84 | 460.84 | 724067168 | |
| 1056490 | 1/8/2011 | 10-10796 | 647490163 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 724067297 | |
| 1054674 | 1/7/2011 | 10-21810 | 646941576 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724067691 | |
| 1051520 | 1/6/2011 | 08-68612 | 647133672 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 724067821 | |
| 920719 | 8/10/2010 | 09-38847 | 647199728 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 724067933 | |
| 1061964 | 1/6/2011 | 09-38847 | 647199728 | FNM | CITIMORTGAGE, INC. | 170.00 | 170.00 | 724067933 | |
| 1059006 | 1/4/2011 | 09-58163 | 647553580 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724068595 | |
| 1066984 | 1/8/2011 | 10-46909 | 647159560 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724068728 | |
| 1058906 | 1/4/2011 | 09-36328 | 647264615 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 724068822 | |
| 1054037 | 1/7/2011 | 09-88971 | 647041615 | FNM | CITIMORTGAGE, INC. | 540.00 | 540.00 | 724069965 | |
| 1047329 | 12/22/2010 | 10-21362 | 646279120 | FNM | CITIMORTGAGE, INC. | 604.51 | 604.51 | 724069969 | |
| 1061525 | 1/6/2011 | 09-79151 | 647219174 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 724075559 | |
| 1064422 | 1/7/2011 | 10-12141 | 647577189 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | 724076374 | |
| 1061095 | 1/5/2011 | 09-33237 | 646960091 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 724077628 | |
| 1061919 | 1/6/2011 | 09-33237 | 646960091 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 724077628 | |
| 1063642 | 1/7/2011 | 09-66985 | 647062564 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724077647 | |
| 1064907 | 1/7/2011 | 10-29298 | 647805971 | FNM | CITIMORTGAGE, INC. | 360.00 | 360.00 | 724077867 | |
| 1065274 | 1/7/2011 | 09-66067 | 647658951 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 724082685 | |
| 1065317 | 1/7/2011 | 09-66067 | 647658951 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 724082685 | |
| 1115969 | 2/15/2011 | 09-66067 | 647658951 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 724082685 | |
| 1034738 | 12/10/2010 | 10-44878 | 646859097 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 724083397 | |
| 1067000 | 1/8/2011 | 10-46934 | 647605150 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724083536 | |
| 1074878 | 1/14/2011 | 10-06817 | 647732074 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 724085932 | |
| 1060771 | 1/5/2011 | 09-31721 | 647148799 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 724086909 | |
| 1061898 | 1/6/2011 | 09-31721 | 647148799 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 724086909 | |
| 1066413 | 1/8/2011 | 10-03580 | 647379691 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | 724087182 | |
| 1022267 | 11/18/2010 | 10-28151 | 647418825 | FNM | CITIMORTGAGE, INC. | 2,372.25 | 2,372.25 | 724087210 | |
| 1060186 | 1/5/2011 | 08-14348 | 647627270 | FNM | CITIMORTGAGE, INC. | 388.25 | 388.25 | 724087489 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1067300 | 1/10/2011 | 10-17192 | 647695865 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 724088983 | |
| 1064548 | 1/7/2011 | 10-17129 | 647731552 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724088994 | |
| 1060189 | 1/5/2011 | 08-14406 | 647773450 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 724089018 | |
| 1066982 | 1/8/2011 | 10-46907 | 647806701 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | 724089027 | |
| 1066830 | 1/8/2011 | 10-41719 | 647714959 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724090058 | |
| 1060513 | 1/5/2011 | 09-46327 | 647747801 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724090158 | |
| 1065186 | 1/7/2011 | 10-44824 | 647841851 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724090370 | |
| 1066695 | 1/8/2011 | 10-36686 | 647592199 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724091782 | |
| 1064817 | 1/7/2011 | 10-25535 | 647956770 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724092024 | |
| 1065091 | 1/7/2011 | 10-35773 | 647763846 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724092321 | |
| 1063750 | 1/7/2011 | 09-67944 | 647636179 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724096254 | |
| 1063957 | 1/7/2011 | 09-81505 | 647832202 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724096387 | |
| 1066868 | 1/8/2011 | 10-42765 | 647846355 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724096403 | |
| 1063470 | 1/7/2011 | 09-60018 | 647899202 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724096470 | |
| 1065752 | 1/8/2011 | 07-96051 | 648030829 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 40.00 | 40.00 | 724096642 | |
| 1065092 | 1/7/2011 | 10-35774 | 648127335 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724096695 | |
| 1061440 | 1/6/2011 | 08-57816 | 648170077 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 724099742 | |
| 836739 | 4/8/2010 | 10-15212 | 647416830 | FNM | CITIMORTGAGE, INC. | 1,590.50 | 20.50 | 724099150 | |
| 1058929 | 1/4/2011 | 09-36630 | 648024809 | FNM | CITIMORTGAGE, INC. | 535.00 | 535.00 | 724100310 | |
| 1064074 | 1/7/2011 | 09-88505 | 647620068 | FNM | CITIMORTGAGE, INC. | 475.00 | 475.00 | 724105400 | |
| 1056310 | 1/8/2011 | 09-88505 | 647620068 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 724105400 | |
| 1059094 | 1/11/2011 | 10-46605 | 647620068 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 724105400 | |
| 1066934 | 1/8/2011 | 09-46338 | 647930289 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724105494 | |
| 1058972 | 1/4/2011 | 09-66059 | 647977434 | FNM | CITIMORTGAGE, INC. | 233.25 | 233.25 | 724105521 | |
| 1063621 | 1/7/2011 | 10-20955 | 648213348 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 724105629 | |
| 1064665 | 1/7/2011 | 10-37439 | 647974863 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 724105893 | |
| 1065121 | 1/7/2011 | 09-71908 | 647372865 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724106165 | |
| 1063800 | 1/7/2011 | 08-65305 | 647488819 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724106161 | |
| 1061497 | 1/6/2011 | 10-39969 | 647628670 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | 724106195 | |
| 1056747 | 1/8/2011 | 09-64435 | 647636328 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724106201 | |
| 1024119 | 12/1/2010 | | 647449753 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 724108442 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1065157 | 1/8/2011 | 09-43722 | 648028927 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724108632 | |
| 1060698 | 1/5/2011 | 10-39919 | 647572618 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724109174 | |
| 667209 | 7/29/2009 | 09-45011 | 647610818 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 724109197 | |
| 1064384 | 1/7/2011 | 10-10065 | 647812834 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724110053 | |
| 1066709 | 1/8/2011 | 10-38090 | 215925195 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724110508 | |
| 1058533 | 1/4/2011 | 08-01035 | 648150654 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 724111040 | |
| 1054820 | 1/7/2011 | 10-25557 | 648169542 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724111048 | |
| 1065162 | 1/7/2011 | 10-42360 | 647822927 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 724111120 | |
| 1066846 | 1/8/2011 | 10-42360 | 647822927 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724111120 | |
| 1058930 | 1/4/2011 | 09-36803 | 648162317 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | 724112942 | |
| 1060466 | 1/5/2011 | 09-43721 | 647621684 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 724113288 | |
| 1063572 | 1/7/2011 | 09-63917 | 647859486 | FNM | CITIMORTGAGE, INC. | 330.00 | 330.00 | 724120745 | |
| 1067322 | 1/10/2011 | 09-67622 | 647822244 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 724122686 | |
| 1066680 | 1/8/2011 | 10-35298 | 647862802 | FNM | CITIMORTGAGE, INC. | 280.00 | 155.00 | 724122703 | |
| 1063598 | 1/7/2011 | 09-64436 | 648401646 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724123127 | |
| 1066925 | 1/8/2011 | 10-99913 | 648011201 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724123654 | |
| 1064483 | 1/7/2011 | 10-15213 | 647803720 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 724124261 | |
| 1060671 | 1/5/2011 | 10-30671 | 641189119 | FNM | CITIMORTGAGE, INC. | 515.00 | 515.00 | 724126819 | |
| 1063622 | 1/7/2011 | 09-66061 | 649003655 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724127229 | |
| 1064734 | 1/7/2011 | 10-23614 | 648133505 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724127268 | |
| 1062009 | 1/6/2011 | 09-53205 | 648133854 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724127325 | |
| 1057845 | 1/3/2011 | 10-47518 | 648323139 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | 724127330 | |
| 1064672 | 1/7/2011 | 10-21808 | 648323139 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724127330 | |
| 1113216 | 2/11/2011 | 10-47518 | 648322139 | FNM | CITIMORTGAGE, INC. | 3,027.10 | 3,027.10 | 724127330 | |
| 1072640 | 1/13/2011 | 09-55930 | 648394442 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 724129357 | |
| 1066933 | 1/8/2011 | 10-46604 | 647946697 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 724130200 | |
| 1066833 | 1/8/2011 | 10-41723 | 647849041 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724131573 | |
| 1060034 | 1/5/2011 | 08-03239 | 648364048 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 724131798 | |
| 951352 | 9/30/2010 | 10-02825 | 648443270 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 724131838 | |
| 1065410 | 1/8/2011 | 10-02825 | 648443270 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 724131838 | |
| 1065005 | 1/7/2011 | 10-31156 | 648350122 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 724132756 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064388 | 1/7/2011 | 10-10305 | 646561338 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 724135840 | |
| 1064865 | 1/7/2011 | 10-28212 | 648436077 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724140726 | |
| 1062015 | 1/6/2011 | 09-53218 | 648532791 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724140903 | |
| 1064588 | 1/7/2011 | 10-18420 | 648649223 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724142805 | |
| 1067232 | 1/10/2011 | 08-05913 | 648505652 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 724143257 | |
| 1021784 | 11/17/2010 | 08-06618 | 648363731 | FNM | CITIMORTGAGE, INC. | 382.29 | 222.29 | 724143596 | |
| 1058554 | 1/4/2011 | 08-06618 | 648363731 | FNM | CITIMORTGAGE, INC. | 475.00 | 475.00 | 724143596 | |
| 1063630 | 1/7/2011 | 09-66687 | 644618911 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 724143620 | |
| 1097059 | 2/1/2011 | 09-66687 | 644618911 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 724143620 | |
| 955088 | 10/6/2010 | 09-56031 | 645176157 | FNM | CITIMORTGAGE, INC. | 680.00 | 680.00 | 724143625 | |
| 1066932 | 1/8/2011 | 10-46601 | 648537809 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 724143883 | |
| 1064520 | 1/7/2011 | 10-15368 | 648694332 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724144111 | |
| 1058794 | 1/4/2011 | 09-17227 | 648756747 | FNM | CITIMORTGAGE, INC. | 559.90 | 559.90 | 724144173 | |
| 1067320 | 1/10/2011 | 09-65231 | 648576976 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | 724144348 | |
| 1067315 | 1/10/2011 | 09-46340 | 648452626 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | 724145161 | |
| 1066961 | 1/8/2011 | 10-46569 | 647745661 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 724146092 | |
| 1061096 | 1/5/2011 | 09-33247 | 648509941 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 724146278 | |
| 1061921 | 1/6/2011 | 09-33247 | 648509941 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 724146278 | |
| 1026670 | 11/30/2010 | 09-39507 | 648595241 | FNM | CITIMORTGAGE, INC. | 155.00 | 80.00 | 724146370 | |
| 1064454 | 1/7/2011 | 10-14779 | 648612958 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724147973 | |
| 1066706 | 1/8/2011 | 10-38061 | 648235110 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724149179 | |
| 1060955 | 1/5/2011 | 08-80317 | 646049622 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 724150166 | |
| 1061586 | 1/6/2011 | 08-80317 | 646049622 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724150166 | |
| 1060050 | 1/5/2011 | 08-06448 | 648381620 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 724150304 | |
| 1060031 | 1/5/2011 | 08-02547 | 550127952 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 724153819 | |
| 1063561 | 1/7/2011 | 09-63809 | 550127758 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724153859 | |
| 1064314 | 1/7/2011 | 10-03872 | 550128316 | FNM | CITIMORTGAGE, INC. | 168.50 | 168.50 | 724153869 | |
| 1026824 | 11/30/2010 | 10-46603 | 648777979 | FNM | CITIMORTGAGE, INC. | 1,070.00 | 470.00 | 724155177 | |
| 1064809 | 1/7/2011 | 10-25928 | 648973409 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724155431 | |
| 1060077 | 1/5/2011 | 08-10015 | 648349527 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 724155970 | |
| 1063463 | 1/7/2011 | 09-60010 | 649046237 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724156287 | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063620 | 1/7/2011 | 09-66058 | 648620787 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724156628 | |
| 1063816 | 1/7/2011 | 09-71944 | 649345869 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | 724156981 | |
| 1051650 | 12/27/2010 | 10-30555 | 648581520 | FNM | CITIMORTGAGE, INC. | 685.25 | 685.25 | 724157118 | |
| 1063396 | 1/7/2011 | 09-54723 | 648639948 | FMA | CITIMORTGAGE, INC. | 180.00 | 180.00 | 724158651 | |
| 1066739 | 1/8/2011 | 10-39909 | 648767568 | FMA | CITIMORTGAGE, INC. | 710.00 | 710.00 | 724158734 | |
| 1010868 | 11/10/2010 | 09-66056 | 648770120 | FMA | CITIMORTGAGE, INC. | 437.50 | 437.50 | 724158736 | |
| 1059012 | 1/4/2011 | 09-66056 | 648770120 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 724158736 | |
| 1066842 | 1/8/2011 | 10-42313 | 648900445 | FNM | CITIMORTGAGE, INC | 180.00 | 180.00 | 724158854 | |
| 1064077 | 1/7/2011 | 09-89613 | 648952448 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724158912 | |
| 1065200 | 1/7/2011 | 10-46056 | 649048353 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | 724158972 | |
| 1066499 | 1/8/2011 | 10-15219 | 649141574 | FMA | CITIMORTGAGE, INC | 80.00 | 80.00 | 724164365 | |
| 1063635 | 1/7/2011 | 09-66953 | 649580133 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 724167899 | |
| 1067245 | 1/10/2011 | 08-62518 | 648546149 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 724168432 | |
| 1066873 | 1/8/2011 | 10-42779 | 649171742 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724168705 | |
| 1061013 | 1/5/2011 | 09-22012 | 648984538 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 724169188 | |
| 1061726 | 1/6/2011 | 09-22012 | 648984538 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 724169188 | |
| 1063526 | 1/7/2011 | 09-61120 | 648643819 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724169361 | |
| 1060978 | 1/5/2011 | 08-87901 | 550134780 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 724169491 | |
| 1067307 | 1/10/2011 | 08-61924 | 550141596 | FNM | CITIMORTGAGE, INC. | 70.00 | 70.00 | 724169497 | |
| 1057334 | 1/10/2011 | 05-30841 | 216061525 | FNM | CITIMORTGAGE, INC | 173.18 | 173.18 | 724169681 | |
| 1065158 | 1/7/2011 | 10-40962 | 649774605 | FNM | CITIMORTGAGE, INC. | 460.06 | 360.06 | 724170389 | |
| 1060073 | 1/5/2011 | 08-09411 | 645128579 | FNM | CITIMORTGAGE, INC | 478.25 | 478.25 | 724170679 | |
| 840531 | 4/14/2010 | 08-80315 | 649163673 | FNM | CITIMORTGAGE, INC | 326.00 | 126.00 | 724171787 | |
| 840972 | 4/14/2010 | 08-80315 | 649163673 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 724171787 | |
| 1060954 | 1/5/2011 | 08-80315 | 649163673 | FNM | CITIMORTGAGE, INC. | 205.20 | 205.20 | 724171787 | |
| 1061585 | 1/6/2011 | 08-80315 | 649163673 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724171787 | |
| 1050404 | 1/5/2011 | 05-36000 | 648588663 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 724172285 | |
| 1050488 | 1/5/2011 | 09-44731 | 649680247 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | 724172919 | |
| 1063466 | 1/7/2011 | 09-60013 | 649873865 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724173142 | |
| 1064592 | 1/7/2011 | 10-18433 | 649560253 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724173531 | |
| 1066657 | 1/8/2011 | 10-35564 | 649748759 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724173876 | |

CITIGROUP INC – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Master Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066435 | 1/8/2011 | 10-05494 | 649768505 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724173908 | |
| 1065094 | 1/7/2011 | 10-35776 | 649340951 | FNM | CITIMORTGAGE, INC. | 15.00 | 15.00 | 724174234 | |
| 1063502 | 1/7/2011 | 09-60610 | 649487583 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 724174242 | |
| 842184 | 4/16/2010 | 09-97309 | 649672680 | FNM | CITIMORTGAGE, INC. | 1,461.50 | 1.50 | 724174256 | |
| 1064222 | 1/7/2011 | 09-97023 | 649170068 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 724174506 | |
| 1066491 | 1/8/2011 | 10-12101 | 649235148 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 724176688 | |
| 1066226 | 1/8/2011 | 09-65225 | 649571314 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 724176788 | |
| 1105762 | 2/8/2011 | 09-65225 | 649571314 | FNM | CITIMORTGAGE, INC. | 18.00 | 18.00 | 724176788 | |
| 1058534 | 1/4/2011 | 08-01216 | 649052759 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 724176919 | |
| 1066186 | 1/8/2011 | 09-54611 | 645160342 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724177963 | |
| 1063872 | 1/7/2011 | 09-74816 | 650013571 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 724178907 | |
| 1027929 | 12/3/2010 | 09-97520 | 650190612 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724180075 | |
| 1064228 | 1/7/2011 | 09-97520 | 650190612 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 724180075 | |
| 1058917 | 1/4/2011 | 09-36431 | 649649327 | FNM | CITIMORTGAGE, INC. | 440.00 | 440.00 | 724180418 | |
| 1050390 | 1/5/2011 | 09-37453 | 649721199 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 724180589 | |
| 1064823 | 1/7/2011 | 10-25562 | 649970829 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724180802 | |
| 1060909 | 1/5/2011 | 08-97521 | 649673692 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 724181096 | |
| 1060051 | 1/5/2011 | 08-06502 | 650034725 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 724181788 | |
| 1063683 | 1/7/2011 | 09-66200 | 649662677 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 724182544 | |
| 1065191 | 1/7/2011 | 10-44876 | 649625012 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724184289 | |
| 1064927 | 1/7/2011 | 10-29865 | 648910845 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724185106 | |
| 1058974 | 1/4/2011 | 09-46520 | 649282461 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 724185114 | |
| 1064807 | 1/7/2011 | 10-25924 | 649670633 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724185134 | |
| 1063653 | 1/7/2011 | 09-65228 | 649397016 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 724185349 | |
| 1064472 | 1/7/2011 | 10-14794 | 649142223 | FNM | CITIMORTGAGE, INC. | 730.00 | 730.00 | 724185651 | |
| 1058918 | 1/4/2011 | 09-36511 | 550128975 | FNM | CITIMORTGAGE, INC. | 170.00 | 170.00 | 724185326 | |
| 1063468 | 1/7/2011 | 09-60015 | 550129340 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 724186327 | |
| 1097004 | 2/1/2011 | 09-60015 | 550129340 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 724186327 | |
| 1065067 | 1/7/2011 | 10-33920 | 550194508 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 724186401 | |
| 1063609 | 1/7/2011 | 09-65107 | 550134702 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 724186403 | |
| 1051190 | 1/5/2011 | 09-51205 | 1085904 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 732856442 | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061983 | 1/6/2011 | 09-51205 | 1086904 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 732855442 | |
| 1060502 | 1/5/2011 | 09-45841 | 6111111032 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 735061637 | |
| 1055201 | 1/7/2011 | 10-46057 | 565365 | FNM | CITIMORTGAGE, INC | 305.00 | 205.00 | 735468230 | |
| 1063779 | 1/7/2011 | 09-69937 | 401829831 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 736195637 | |
| 1066738 | 1/8/2011 | 10-39908 | 6207325 | FNM | CITIMORTGAGE, INC. | 155.00 | 165.00 | 739168967 | |
| 1065960 | 1/8/2011 | 08-43648 | 209762648 | FNM | CITIMORTGAGE, INC. | 720.00 | 720.00 | 745651739 | |
| 1064667 | 1/7/2011 | 10-21357 | 4009822 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | 746259468 | |
| 1064257 | 1/7/2011 | 10-04493 | 573377522 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 756686059 | |
| 1051926 | 1/6/2011 | 09-33537 | 541721689 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 759435103 | |
| 1056690 | 1/8/2011 | 10-36656 | 6358145 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 769356214 | |
| 1064457 | 1/7/2011 | 10-14783 | 631785405 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 771355807 | |
| 1009100 | 11/4/2010 | 08-03331 | 400973915 | FNM | CITIMORTGAGE, INC | 8.00 | 8.00 | 771799764 | |
| 1061023 | 1/5/2011 | 09-22621 | 400987513 | FNM | CITIMORTGAGE, INC. | 140.00 | 140.00 | 777342065 | |
| 1061736 | 1/6/2011 | 09-22621 | 400987513 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 777342065 | |
| 1064981 | 1/7/2011 | 10-30552 | 577348776 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 786920734 | |
| 1060012 | 1/5/2011 | 07-96523 | 541722182 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 787197785 | |
| 1063544 | 1/7/2011 | 09-63116 | 2002465890 | FNM | CITIMORTGAGE, INC. | 400.00 | 400.00 | 790082004 | |
| 1064627 | 1/7/2011 | 10-19657 | 400991724 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 790591790 | |
| 1105680 | 2/8/2011 | 09-30628 | 2002460431 | FNM | CITIMORTGAGE, INC. | 26.50 | 26.50 | 792259033 | |
| 1064951 | 1/7/2011 | 10-30636 | 2000909438 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 798339721 | |
| 1075536 | 1/18/2011 | 09-21507 | 401002002 | FNM | CITIMORTGAGE, INC. | 70.00 | 70.00 | 798584106 | |
| 1063720 | 1/7/2011 | 09-67215 | 3993236 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 798868082 | |
| 1051018 | 1/5/2011 | 09-22146 | 771026823 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | 802480047 | |
| 1064794 | 1/7/2011 | 10-25900 | 771028310 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 802771777 | |
| 1063556 | 1/7/2011 | 09-53745 | 404098383 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 802836763 | |
| 1066445 | 1/8/2011 | 10-06846 | 400519399 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 802836968 | |
| 1064845 | 1/7/2011 | 10-26945 | 400527071 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 802837042 | |
| 1060914 | 1/5/2011 | 08-65304 | 771223691 | FNM | CITIMORTGAGE, INC | 50.00 | 50.00 | 802837638 | |
| 1060483 | 1/5/2011 | 09-44721 | 771031009 | FNM | CITIMORTGAGE, INC | 535.00 | 535.00 | 802838243 | |
| 1063588 | 1/7/2011 | 09-64335 | 771030909 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 802838731 | |
| 1060495 | 1/5/2011 | 09-44747 | 771228991 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 802854885 | |

Page 109 of 385

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064792 | 1/7/2011 | 10-25524 | 400554634 | FNM | CITIMORTGAGE, INC. | 341.00 | 341.00 | 802990558 | |
| 1054663 | 1/7/2011 | 10-20943 | 400563828 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 803372272 | |
| 1066542 | 1/8/2011 | 10-25527 | 400571975 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 803372485 | |
| 1061149 | 1/5/2011 | 09-28944 | 400592151 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 804211329 | |
| 1061835 | 1/6/2011 | 09-28944 | 400592151 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 804211329 | |
| 1064402 | 1/7/2011 | 10-10742 | 771174991 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 804247110 | |
| 1066834 | 1/8/2011 | 10-41726 | 771027418 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 804257116 | |
| 1066916 | 1/8/2011 | 10-99507 | 771033818 | FNM | CITIMORTGAGE, INC | 391.00 | 391.00 | 804260494 | |
| 1061618 | 1/6/2011 | 08-87626 | 633056098 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 804816271 | |
| 1064412 | 1/7/2011 | 10-10798 | 631580603 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 812472802 | |
| 1066719 | 1/8/2011 | 10-38561 | 400938329 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 818864745 | |
| 1064170 | 1/7/2011 | 09-94914 | 400933654 | FNM | CITIMORTGAGE, INC | 405.00 | 405.00 | 818875909 | |
| 1055087 | 1/7/2011 | 10-35700 | 633272693 | FNM | CITIMORTGAGE, INC | 80.00 | 80.00 | 823181855 | |
| 1026858 | 12/2/2010 | 09-33724 | 6405507 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 831071486 | |
| 1066797 | 1/8/2011 | 10-40944 | 6413106 | FNM | CITIMORTGAGE, INC. | 1,120.00 | 1,120.00 | 831071974 | |
| 1072042 | 1/13/2011 | 10-33926 | 3990611 | FNM | CITIMORTGAGE, INC. | 250.00 | 130.00 | 832755060 | |
| 1060108 | 1/5/2011 | 08-34007 | 644369362 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | 832855766 | |
| 1063586 | 1/7/2011 | 09-64332 | 644654108 | FNM | CITIMORTGAGE, INC | 655.00 | 655.00 | 832856347 | |
| 1058913 | 1/4/2011 | 09-36423 | 643818648 | FNM | CITIMORTGAGE, INC | 385.00 | 385.00 | 832866490 | |
| 1064117 | 1/7/2011 | 09-92033 | 644720949 | FNM | CITIMORTGAGE, INC. | 90.00 | 90.00 | 832878677 | |
| 985265 | 10/22/2010 | 08-06540 | 644636138 | FNM | CITIMORTGAGE, INC. | 441.80 | 441.80 | 833572962 | |
| 1060054 | 1/5/2011 | 08-06540 | 644636138 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 833572962 | |
| 1011107 | 11/10/2010 | 07-15438 | 644045122 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 833577956 | |
| 1057867 | 1/4/2011 | 07-15438 | 644045122 | FNM | CITIMORTGAGE, INC. | 87.50 | 87.50 | 833577956 | |
| 1066155 | 1/8/2011 | 09-58158 | 637025534 | FNM | CITIMORTGAGE, INC. | 1,035.00 | 1,035.00 | 833583174 | |
| 1060097 | 1/5/2011 | 08-13597 | 645085395 | FNM | CITIMORTGAGE, INC | 470.00 | 470.00 | 833586211 | |
| 1064060 | 1/7/2011 | 09-87528 | 400942804 | FNM | CITIMORTGAGE, INC | 380.00 | 380.00 | 837569168 | |
| 1064169 | 1/7/2011 | 09-94913 | 400938706 | FNM | CITIMORTGAGE, INC | 390.00 | 390.00 | 837571901 | |
| 1064106 | 1/7/2011 | 09-92000 | 400938739 | FNM | CITIMORTGAGE, INC | 390.00 | 390.00 | 837571928 | |
| 1064108 | 1/7/2011 | 09-92009 | 400938751 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | 837571936 | |
| 1064107 | 1/7/2011 | 09-92008 | 400938762 | FNM | CITIMORTGAGE, INC | 390.00 | 390.00 | 837571944 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060969 | 1/5/2011 | 08-89095 | 11921515 | FNM | CITIMORTGAGE, INC. | 400.00 | 400.00 | 842726969 | |
| 1060769 | 1/5/2011 | 09-29018 | 1119828735 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | 842932852 | |
| 1060843 | 1/5/2011 | 09-29018 | 1119828735 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 842932852 | |
| 1061837 | 1/6/2011 | 09-29018 | 1119828735 | FNM | CITIMORTGAGE, INC. | 318.25 | 318.25 | 842932852 | |
| 1060117 | 1/5/2011 | 08-41388 | 3702060 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 845061844 | |
| 1065001 | 1/7/2011 | 10-31154 | 634439931 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 852347855 | |
| 1064766 | 1/7/2011 | 10-23353 | 633935785 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 852348762 | |
| 1064937 | 1/7/2011 | 10-29890 | 634687139 | FNM | CITIMORTGAGE, INC. | 430.00 | 430.00 | 854698604 | |
| 1046367 | 12/21/2010 | 09-31042 | 622528040 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | 864429223 | |
| 1051879 | 1/6/2011 | 09-31042 | 622528040 | FNM | CITIMORTGAGE, INC. | 126.50 | 126.50 | 864429223 | |
| 1060317 | 1/5/2011 | 09-18026 | 625020908 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 864951728 | |
| 1064596 | 1/7/2011 | 10-18442 | 3860928 | FNM | CITIMORTGAGE, INC. | 167.00 | 167.00 | 865101221 | |
| 1064771 | 1/7/2011 | 10-24919 | 401769441 | FNM | CITIMORTGAGE, INC. | 210.00 | 210.00 | 865537046 | |
| 1066785 | 1/8/2011 | 10-40933 | 4018415 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 883200082 | |
| 1064034 | 1/7/2011 | 09-55918 | 4026975 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 883213400 | |
| 1026870 | 11/30/2010 | 10-00420 | 3694005 | FNM | CITIMORTGAGE, INC. | 155.00 | 80.00 | 885387058 | |
| 1063778 | 1/7/2011 | 09-69934 | 8110266 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 886178967 | |
| 1058777 | 1/4/2011 | 08-94316 | 1119819917 | FNM | CITIMORTGAGE, INC. | 180.00 | 180.00 | 888577567 | |
| 1066664 | 1/8/2011 | 10-35689 | 1119819938 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 888617097 | |
| 1058815 | 1/4/2011 | 09-22144 | 770402140 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | 901629294 | |
| 1026885 | 12/2/2010 | 10-42762 | 770403459 | FNM | CITIMORTGAGE, INC. | 380.00 | 305.00 | 903912902 | |
| 1064223 | 1/7/2011 | 09-97027 | 770402274 | FNM | CITIMORTGAGE, INC. | 210.00 | 210.00 | 904987124 | |
| 697946 | 9/14/2009 | 09-46234 | 770401483 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | 904988422 | |
| 1060506 | 1/5/2011 | 09-46234 | 770401483 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 904988422 | |
| 1064947 | 1/7/2011 | 10-30618 | 770400691 | FNM | CITIMORTGAGE, INC. | 155.00 | 55.00 | 909223440 | |
| 1063554 | 1/7/2011 | 09-63739 | 400928327 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 911887873 | |
| 1060487 | 1/5/2011 | 09-44729 | 771221190 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 915024858 | |
| 1064598 | 1/7/2011 | 10-18707 | 210218848 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 916418598 | |
| 1064542 | 1/7/2011 | 10-16367 | 1119820201 | FNM | CITIMORTGAGE, INC. | 405.00 | 405.00 | 917040554 | |
| 1061188 | 1/5/2011 | 09-51200 | 1122652 | FNM | CITIMORTGAGE, INC. | 477.50 | 477.50 | 927650029 | |
| 1061981 | 1/6/2011 | 09-51200 | 1122652 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 927650029 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1052922 | 12/27/2010 | 10-44803 | 4027285 | FNM | CITIMORTGAGE, INC. | 1,297.50 | 1,197.50 | 929700112 | |
| 1064994 | 1/7/2011 | 10-31101 | 6418134 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 929891694 | |
| 1056129 | 12/30/2010 | 09-40628 | 770192185 | CMI | CITIMORTGAGE, INC. | 205.00 | 205.00 | 929892119 | |
| 1027047 | 12/1/2010 | 10-06857 | 6424369 | FNM | CITIMORTGAGE, INC. | 391.00 | 391.00 | 933809840 | |
| 1050124 | 12/27/2010 | 09-36301 | 400953853 | FNM | CITIMORTGAGE, INC. | 964.40 | 964.40 | 934017395 | |
| 1089465 | 1/26/2011 | 09-36301 | 400953853 | FNM | CITIMORTGAGE, INC. | 55.00 | 55.00 | 934017395 | |
| 820176 | 3/17/2010 | 09-63821 | 771228599 | FNM | CITIMORTGAGE, INC. | 120.00 | 50.00 | 938619993 | |
| 1063566 | 1/7/2011 | 09-63821 | 771228599 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 938619993 | |
| 1051087 | 1/5/2011 | 09-32103 | 771173199 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 938628518 | |
| 1061905 | 1/6/2011 | 09-32103 | 771173199 | FNM | CITIMORTGAGE, INC | 88.25 | 88.25 | 938628518 | |
| 1060337 | 1/5/2011 | 09-21811 | 647627942 | FNM | CITIMORTGAGE, INC | 135.00 | 135.00 | 939061147 | |
| 1058778 | 1/4/2011 | 08-94549 | 647843545 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | 939491869 | |
| 1063700 | 3/7/2011 | 09-67321 | 644224904 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 940278928 | |
| 1076231 | 1/17/2011 | 09-67321 | 644224904 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 940278928 | |
| 1080439 | 1/19/2011 | 09-67321 | 644224904 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | 940278928 | |
| 1064405 | 1/7/2011 | 10-10768 | 648186326 | FNM | CITIMORTGAGE, INC | 155.00 | 155.00 | 940323354 | |
| 1060953 | 1/5/2011 | 08-80247 | 647914633 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | 940324024 | |
| 1061584 | 1/6/2011 | 08-80247 | 647914633 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 940324024 | |
| 1063510 | 1/7/2011 | 09-60628 | 543257878 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 940325756 | |
| 1067768 | 1/7/2011 | 09-69021 | 648086494 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 940452532 | |
| 1063815 | 1/7/2011 | 09-71943 | 648418393 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 940452391 | |
| 1061487 | 1/6/2011 | 08-62809 | 648269747 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 940452677 | |
| 1061901 | 1/6/2011 | 09-31816 | 648255024 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 940455269 | |
| 1063901 | 1/7/2011 | 09-79523 | 646007165 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 940510162 | |
| 1057226 | 1/10/2011 | 09-16563 | 647298955 | FNM | CITIMORTGAGE, INC | 1,402.70 | 1,402.70 | 940521253 | |
| 1064339 | 1/7/2011 | 10-07646 | 648367724 | FNM | CITIMORTGAGE, INC. | 80.00 | 80.00 | 940552337 | |
| 1063511 | 1/7/2011 | 09-60629 | 648080114 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 940696223 | |
| 1063597 | 1/7/2011 | 09-54434 | 646389287 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 940866390 | |
| 1066995 | 1/8/2011 | 10-46930 | 648370821 | FNM | CITIMORTGAGE, INC | 305.00 | 180.00 | 940868342 | |
| 1061084 | 1/5/2011 | 09-31817 | 647867260 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | 940870126 | |
| 1061902 | 1/6/2011 | 09-31817 | 647867260 | FNM | CITIMORTGAGE, INC | 310.00 | 310.00 | 940870126 | |

552038_1.xls

Page 112 of 385

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063799 | 1/7/2011 | 09-71907 | 647420260 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 940896265 | |
| 1058976 | 1/4/2011 | 09-46523 | 648588834 | FNM | CITIMORTGAGE, INC. | 185.00 | 185.00 | 940898241 | |
| 1060326 | 1/5/2011 | 09-20931 | 648473836 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 940908859 | |
| 1060891 | 1/5/2011 | 08-58677 | 648643341 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 941312038 | |
| 1061382 | 1/6/2011 | 08-58677 | 648643341 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 941312038 | |
| 1064543 | 1/7/2011 | 10-16394 | 648815043 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 941313263 | |
| 1063922 | 1/7/2011 | 09-80830 | 626255255 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 942187482 | |
| 1061579 | 1/6/2011 | 08-79548 | 400919645 | FNM | CITIMORTGAGE, INC. | 245.00 | 245.00 | 944629229 | |
| 1060964 | 1/5/2011 | 08-85702 | 3972575 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | 944634001 | |
| 1061052 | 1/5/2011 | 09-26627 | 646224716 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 947611606 | |
| 1061785 | 1/6/2011 | 09-26627 | 646224716 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 947611606 | |
| 1089299 | 1/26/2011 | 09-26627 | 646224716 | FNM | CITIMORTGAGE, INC. | 55.00 | 55.00 | 947611606 | |
| 1065042 | 1/7/2011 | 10-32547 | 646338597 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | 947613560 | |
| 1063719 | 1/7/2011 | 09-67745 | 645024279 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 947622950 | |
| 1060045 | 1/5/2011 | 08-05910 | 646453543 | FNM | CITIMORTGAGE, INC. | 478.25 | 478.25 | 947630066 | |
| 1066594 | 1/8/2011 | 10-29949 | 646549057 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 947630465 | |
| 1021544 | 11/17/2010 | 09-81688 | 11916100 | FNM | CITIMORTGAGE, INC. | 616.55 | 219.55 | 949166073 | |
| 1064467 | 1/7/2011 | 10-14787 | 6432297 | FNM | CITIMORTGAGE, INC. | 530.00 | 530.00 | 950736996 | |
| 1064919 | 1/7/2011 | 10-29830 | 646455614 | FNM | CITIMORTGAGE, INC. | 280.00 | 280.00 | 960140603 | |
| 1062051 | 1/6/2011 | 09-54617 | 646619951 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 960141480 | |
| 1064531 | 1/7/2011 | 10-16315 | 646946946 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 960530983 | |
| 1061890 | 1/6/2011 | 09-31595 | 647046927 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 960533370 | |
| 1065369 | 1/8/2011 | 10-00451 | 646328551 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 960534423 | |
| 1064240 | 1/7/2011 | 05-97845 | 647137051 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 960535152 | |
| 1063987 | 1/7/2011 | 09-82530 | 647089326 | FNM | CITIMORTGAGE, INC. | 380.00 | 380.00 | 960549102 | |
| 1061024 | 1/5/2011 | 09-22626 | 647496648 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 960550844 | |
| 1061737 | 1/6/2011 | 09-22626 | 647496648 | FNM | CITIMORTGAGE, INC. | 310.00 | 310.00 | 960550844 | |
| 1058916 | 1/4/2011 | 09-56429 | 647278520 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 960595635 | |
| 1061051 | 1/5/2011 | 09-26623 | 647488250 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 960599622 | |
| 1061784 | 1/6/2011 | 09-26623 | 647488250 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | 960599622 | |
| 1061500 | 1/6/2011 | 08-65416 | 645091770 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 960609784 | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064852 | 1/7/2011 | 10-27100 | 645284831 | FNM | CITIMORTGAGE, INC. | 205.00 | 205.00 | 960619518 | |
| 1058915 | 1/4/2011 | 09-36426 | 645242180 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | 960626735 | |
| 1063734 | 1/7/2011 | 09-67746 | 645633719 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | 960690948 | |
| 1061436 | 1/6/2011 | 08-57725 | 644504700 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 960707603 | |
| 1054225 | 1/7/2011 | 09-97513 | 645297654 | FNM | CITIMORTGAGE, INC. | 105.00 | 105.00 | 960709347 | |
| 1063735 | 1/7/2011 | 09-67747 | 645571190 | FNM | CITIMORTGAGE, INC. | 386.00 | 386.00 | 960713735 | |
| 1060980 | 1/5/2011 | 08-87936 | 644864306 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | 960715363 | |
| 1061715 | 1/6/2011 | 09-21447 | 645389007 | FNM | CITIMORTGAGE, INC | 255.00 | 255.00 | 960718656 | |
| 1063801 | 1/7/2011 | 09-71909 | 645426672 | FNM | CITIMORTGAGE, INC | 255.00 | 255.00 | 960719237 | |
| 1077539 | 1/18/2011 | 09-47721 | 645488597 | FNM | CITIMORTGAGE, INC. | 357.00 | 357.00 | 960720154 | |
| 1060395 | 1/5/2011 | 09-38453 | 645723137 | FNM | CITIMORTGAGE, INC. | 280.00 | 280.00 | 960930604 | |
| 843415 | 4/19/2010 | 10-07644 | 645552482 | FNM | CITIMORTGAGE, INC. | 655.00 | 505.00 | 960936238 | |
| 1063583 | 1/7/2011 | 09-64325 | 646000362 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | 960938206 | |
| 1063584 | 1/7/2011 | 09-64326 | 645962821 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 960940375 | |
| 1060853 | 1/8/2011 | 10-42704 | 3974026 | FNM | CITIMORTGAGE, INC. | 155.00 | 155.00 | 963359754 | |
| 1056441 | 12/30/2010 | 09-80817 | 6296240 | FNM | CITIMORTGAGE, INC. | 921.20 | 921.20 | 963575945 | |
| 1061980 | 1/6/2011 | 09-51047 | 8438482 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | 965093956 | |
| 1060032 | 1/5/2011 | 08-02921 | 6437231 | FNM | CITIMORTGAGE, INC. | 470.00 | 470.00 | 965096041 | |
| 1063641 | 1/7/2011 | 09-66979 | 771082285 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | 998900753 | |
| 1005330 | 11/6/2010 | 06-61330 | 400459605 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 175.00 | 175.00 | | 0 |
| 1062888 | 1/7/2011 | 06-61330 | 400459605 | SLHM | ABN AMRO MORTGAGE GROUP, INC | 250.00 | 250.00 | | 0 |
| 1057190 | 1/8/2011 | 07-05491 | 2003436422 | CMI | CITIMORTGAGE, INC | 70.70 | 70.70 | | |
| 712595 | 10/6/2009 | 09-10165 | 2004765248 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 930.00 | 930.00 | | 1901402261 |
| 1060836 | 1/5/2011 | 10-47340 | 651781802 | CMI | CITIMORTGAGE, INC. | 438.00 | 438.00 | | 454073410 |
| 1058579 | 1/4/2011 | 08-33044 | 881670864 | CMI | CITIMORTGAGE, INC. | 625.00 | 625.00 | | 1090345505 |
| 1055951 | 12/30/2010 | 08-77536 | 120496 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | 1090564675 |
| 1034305 | 12/10/2010 | 07-25439 | 117976614 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1091456909 |
| 1057353 | 12/31/2010 | 09-19731 | 380695 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1091643162 |
| 1081978 | 1/19/2011 | 09-19731 | 380695 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1091643162 |
| 1057313 | 12/31/2010 | 08-99934 | 1119790086 | CMI | CITIMORTGAGE, INC | 185.00 | 185.00 | | 1091686748 |
| 701110 | 9/17/2009 | 08-38908 | 683541994 | CMI | CITIMORTGAGE, INC | 10.00 | 10.00 | | 1091721419 |

CITIGROUP INC. - ACCOUNTS RECEVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1062150 | 1/8/2011 | 07-25503 | 625787290 | CMI | CITIMORTGAGE, INC | 325.00 | 325.00 | | 1091882380 |
| 1077567 | 1/18/2011 | 07-25503 | 625787290 | CMI | CITIMORTGAGE, INC | 70.00 | 70.00 | | 1091882380 |
| 1007071 | 11/4/2010 | 09-66008 | 1119600103 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1091928354 |
| 1057725 | 12/31/2010 | 09-35919 | 101732556 | CMI | CITIMORTGAGE, INC. | 543.50 | 543.50 | | 1653039427 |
| 1057772 | 12/31/2010 | 10-19691 | 541691402 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1653790393 |
| 1058311 | 1/4/2011 | 10-33384 | 683524335 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1654734618 |
| 1059176 | 1/4/2011 | 10-02714 | 117883451 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1655197377 |
| 1067196 | 1/8/2011 | 07-19205 | 2144400 | CMI | CITIMORTGAGE, INC | 975.40 | 975.40 | | 1655664883 |
| 1069049 | 1/11/2011 | 09-36144 | 683518196 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1656222867 |
| 1057713 | 12/31/2010 | 09-84328 | 208940 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1657170999 |
| 1059125 | 1/4/2011 | 09-91744 | 541769101 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1658417319 |
| 1057771 | 12/31/2010 | 10-19950 | 541485782 | CMI | CITIMORTGAGE, INC | 50.00 | 50.00 | | 1659939517 |
| 1077174 | 1/18/2011 | 10-19506 | 1119804409 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1661957245 |
| 1062131 | 1/6/2011 | 10-41783 | 541715975 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1662112478 |
| 1057274 | 12/31/2010 | 08-98189 | 1119795546 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1662584361 |
| 1075008 | 1/14/2011 | 10-33924 | 610433 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1662099290 |
| 1059391 | 1/4/2011 | 10-46030 | 625745770 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1663115580 |
| 1058256 | 1/4/2011 | 09-91741 | 778863 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1664080049 |
| 1062143 | 1/6/2011 | 10-42340 | 541879181 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1664865387 |
| 1067241 | 1/10/2011 | 08-57620 | 770006840 | CMI | CITIMORTGAGE, INC. | 670.00 | 670.00 | | 1666062873 |
| 1093599 | 1/28/2011 | 09-87513 | 577765286 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1666181076 |
| 1052765 | 12/27/2010 | 07-02603 | 7111126541 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1666748889 |
| 1062030 | 1/6/2011 | 09-53917 | 8519500540 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1669615098 |
| 1070815 | 1/13/2011 | 07-18601 | 1089648 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1669711796 |
| 1062275 | 1/6/2011 | 07-83138 | 8111169797 | CMI | CITIMORTGAGE, INC. | 211.70 | 211.70 | | 1672757671 |
| 1060701 | 1/5/2011 | 10-40935 | 9519500548 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1672757764 |
| 979917 | 10/22/2010 | 08-56344 | 608764151 | CMI | CITIMORTGAGE, INC. | 1,315.00 | 250.00 | | 1672978527 |
| 1019205 | 11/4/2010 | 09-92871 | 1604483 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | 1672997488 |
| 1057680 | 12/31/2010 | 09-85293 | 1614724 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1672997996 |
| 1056120 | 12/30/2010 | 09-32609 | 609139326 | CMI | CITIMORTGAGE, INC | 258.25 | 258.25 | | 1673393770 |
| 1048940 | 12/27/2010 | 08-44623 | 9519400958 | CMI | CITIMORTGAGE, INC. | 412.50 | 412.50 | | 1673513365 |

5520B8_1.xls