EXHIBIT A
PART 5 OF 15

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1052891 | 12/27/2010 | 08-44622 | 9519400938 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1673513365 |
| 1058593 | 1/4/2011 | 08-38601 | 2276757 | CMI | CITIMORTGAGE, INC. | 625.00 | 625.00 | | 1674065217 |
| 1094417 | 1/31/2011 | 08-34200 | 9570572 | CMI | CITIMORTGAGE, INC | 50.00 | 50.00 | | 1674221483 |
| 815213 | 3/9/2010 | 03-54824 | 6017884 | CMI | CITIMORTGAGE, INC | 1,216.40 | 156.00 | | 1674519831 |
| 1058592 | 1/4/2011 | 08-38548 | 2000011747 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1675161234 |
| 1051827 | 12/27/2010 | 10-43905 | 1689911 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1675386815 |
| 1109909 | 2/7/2011 | 10-43905 | 1689911 | CMI | CITIMORTGAGE, INC. | 9.00 | 9.00 | | 1675386815 |
| 1057885 | 1/4/2011 | 08-33143 | 1158768 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | 167547477 | |
| 1057950 | 1/4/2011 | 08-33143 | 1158768 | CMI | CITIMORTGAGE, INC. | 560.00 | 560.00 | | 1675474771 |
| 938762 | 9/9/2010 | 10-13965 | 9090005154 | CMI | CITIMORTGAGE, INC. | 1,480.50 | 1,248.50 | | 1675541863 |
| 1057682 | 12/31/2010 | 09-85299 | 1702437 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1675766900 |
| 1108823 | 2/9/2011 | 09-85299 | 1702437 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1675766900 |
| 1059119 | 1/4/2011 | 09-91648 | 2421006 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1676105659 |
| 1057659 | 12/31/2010 | 09-80034 | 1717517 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1676217653 |
| 997760 | 11/3/2010 | 08-06741 | 1716608 | CMI | CITIMORTGAGE, INC. | 300.00 | 250.00 | | 1676463055 |
| 1028074 | 12/3/2010 | 08-69028 | 626139552 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1676603748 |
| 1058704 | 1/4/2011 | 08-69028 | 626139552 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1676603748 |
| 1060696 | 1/5/2011 | 10-38550 | 626141022 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1676941404 |
| 1057724 | 12/31/2010 | 09-84917 | 714400608 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1677008033 |
| 718007 | 10/15/2009 | 09-28937 | 771409508 | CMI | CITIMORTGAGE, INC. | 135.00 | 10.00 | | 1677342626 |
| 1057907 | 1/4/2011 | 08-51280 | 626143160 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1677654431 |
| 1062144 | 1/6/2011 | 10-42343 | 3814072 | CMI | CITIMORTGAGE, INC | 612.50 | 612.50 | | 1678320930 |
| 1061255 | 1/5/2011 | 10-33948 | 1120064651 | CMI | CITIMORTGAGE, INC | 125.00 | 125.00 | | 1678491593 |
| 1062120 | 1/6/2011 | 10-33948 | 1120064651 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1678491593 |
| 1057138 | 12/31/2010 | 08-13954 | 1120080707 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1678628151 |
| 1058705 | 1/4/2011 | 08-69427 | 1767131 | CMI | CITIMORTGAGE, INC. | 820.00 | 820.00 | | 1678310852 |
| 1056869 | 12/30/2010 | 09-58023 | 1793192 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1679254618 |
| 1057046 | 12/31/2010 | 07-87223 | 626209178 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1679456776 |
| 1052917 | 12/27/2010 | 10-40991 | 626177323 | CMI | CITIMORTGAGE, INC. | 785.50 | 785.50 | | 1679486170 |
| 1059252 | 1/4/2011 | 10-35631 | 2529017 | CMI | CITIMORTGAGE, INC. | 370.25 | 245.25 | | 1679524274 |
| 1057669 | 12/31/2010 | 09-80119 | 2527276 | CMI | CITIMORTGAGE, INC. | 512.00 | 512.00 | | 1679594204 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057462 | 12/31/2010 | 10-28987 | 3863950 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1679634530 |
| 1058307 | 1/4/2011 | 10-31990 | 626226970 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1680018800 |
| 1058255 | 1/4/2011 | 09-91724 | 626226158 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1680021653 |
| 1058316 | 1/4/2011 | 09-91724 | 626226158 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1680021653 |
| 1060704 | 1/5/2011 | 10-42713 | 626184335 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1660154013 |
| 1060562 | 1/5/2011 | 09-62442 | 9080156074 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1680369385 |
| 1057190 | 12/31/2010 | 08-55549 | 626191918 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1680395765 |
| 1058146 | 1/4/2011 | 03-44014 | 3865408 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1680498827 |
| 1059358 | 1/4/2011 | 10-42272 | 2539768 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1680771379 |
| 1059324 | 1/4/2011 | 10-42349 | 771385415 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | 1680838814 |
| 910584 | 7/26/2010 | 10-30935 | 2000187738 | CMI | CITIMORTGAGE, INC. | 1,214.00 | 1,001.00 | | 1661117574 |
| 1058305 | 1/4/2011 | 10-30935 | 2000187738 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1681117574 |
| 935752 | 9/3/2010 | 10-35046 | 800905697 | CMI | CITIMORTGAGE, INC. | 1,071.50 | 1.50 | | 1681215671 |
| 1061256 | 1/5/2011 | 10-35046 | 800905697 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1681215671 |
| 842492 | 4/16/2010 | 08-70833 | 771374416 | CMI | CITIMORTGAGE, INC. | 837.00 | 12.00 | | 1681227885 |
| 1056108 | 12/30/2010 | 09-31013 | 3866738 | CMI | CITIMORTGAGE, INC. | 45.00 | 45.00 | | 1681352549 |
| 1057179 | 12/31/2010 | 08-55385 | 2540702 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1681381832 |
| 1056228 | 12/30/2010 | 09-53636 | 3768666 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1681425850 |
| 1058181 | 1/4/2011 | 03-62414 | 771415016 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1681435395 |
| 1055456 | 12/29/2010 | 11-43930 | 1845793 | CMI | CITIMORTGAGE, INC. | 583.00 | 458.00 | | 1681486047 |
| 1109219 | 2/10/2011 | 10-27711 | 1846672 | CMI | CITIMORTGAGE, INC. | 4,000.00 | 4,000.00 | | 1681486107 |
| 1057962 | 12/31/2010 | 09-80117 | 1846994 | CMI | CITIMORTGAGE, INC. | 305.00 | 305.00 | | 1681486119 |
| 1057677 | 12/31/2010 | 09-81687 | 3822441 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1681759786 |
| 1058160 | 1/4/2011 | 09-66051 | 3867506 | CMI | CITIMORTGAGE, INC. | 657.00 | 657.00 | | 1681764784 |
| 1108810 | 2/9/2011 | 09-66051 | 3867506 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1681764784 |
| 1058262 | 1/4/2011 | 09-94948 | 1854306 | CMI | CITIMORTGAGE, INC | 300.00 | 300.00 | | 1681799665 |
| 1057660 | 12/31/2010 | 09-30036 | 1328790 | CMI | CITIMORTGAGE, INC. | 275.00 | 275.00 | | 1681805388 |
| 1058266 | 1/4/2011 | 09-96123 | 3867686 | CMI | CITIMORTGAGE, INC. | 8.00 | 8.00 | | 1681896977 |
| 1060602 | 1/5/2011 | 09-92921 | 771396016 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1681914082 |
| 1059377 | 1/4/2011 | 10-43932 | 3822691 | CMI | CITIMORTGAGE, INC. | 810.00 | 710.00 | | 1681949640 |
| 1052811 | 12/27/2010 | 07-22512 | 2000305458 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1682009247 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1067184 | 1/8/2011 | 08-64810 | 401715583 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1682086514 |
| 1081443 | 1/19/2011 | 10-33851 | 3868563 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1682329791 |
| 1070831 | 1/13/2011 | 07-27116 | 2000313591 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1682363391 |
| 1057651 | 12/31/2010 | 09-76416 | 3824198 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1682470182 |
| 1060568 | 1/5/2011 | 09-64114 | 3824737 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1682758520 |
| 1012282 | 11/4/2010 | 09-73213 | 3824557 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1682762755 |
| 1057629 | 12/31/2010 | 09-73213 | 3824557 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1682762755 |
| 1055804 | 12/30/2010 | 08-41415 | 771419623 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1682787307 |
| 1058161 | 1/4/2011 | 09-66063 | 3869584 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1682790332 |
| 1057551 | 12/31/2010 | 09-36227 | 771401824 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1682931359 |
| 997723 | 11/3/2010 | 08-04121 | 771389621 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1682951600 |
| 1009744 | 11/9/2010 | 08-04121 | 771389621 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1682951600 |
| 1057094 | 12/31/2010 | 08-04121 | 771389621 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1682951600 |
| 1095899 | 2/1/2011 | 08-04121 | 771389621 | CMI | CITIMORTGAGE, INC | 50.00 | 50.00 | | 1682951600 |
| 1059261 | 1/4/2011 | 10-36674 | 1876505 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1682993247 |
| 1113256 | 2/11/2011 | 10-36674 | 1876505 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1682993247 |
| 1058187 | 1/4/2011 | 09-63915 | 1362595 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1682995115 |
| 1057695 | 12/31/2010 | 09-82634 | 1881000 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1682996239 |
| 1056090 | 12/30/2010 | 09-28316 | 627604501 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1683048474 |
| 1059024 | 1/4/2011 | 09-55414 | 625044177 | CMI | CITIMORTGAGE, INC | 252.50 | 252.50 | | 1683545431 |
| 1058298 | 1/4/2011 | 10-28266 | 628227118 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1683620025 |
| 1055734 | 12/30/2010 | 08-11801 | 1837759 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1683624175 |
| 1057681 | 12/31/2010 | 09-85294 | 1888408 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1683624192 |
| 1058598 | 1/4/2011 | 08-43918 | 1884727 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1683624626 |
| 905863 | 7/18/2010 | 10-36631 | 400006583 | CMI | CITIMORTGAGE, INC | 360.00 | 360.00 | | 1683673463 |
| 1057550 | 12/31/2010 | 09-76444 | 627865507 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1683807249 |
| 956618 | 10/8/2010 | 10-43235 | 771071657 | CMI | CITIMORTGAGE, INC | 3,683.85 | 390.00 | | 1683821468 |
| 997772 | 11/3/2010 | 08-09949 | 401733095 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1683851008 |
| 1019669 | 11/16/2010 | 10-28207 | 771372903 | CMI | CITIMORTGAGE, INC. | 660.00 | 300.00 | | 1683908891 |
| 1054146 | 12/28/2010 | 10-28207 | 771372903 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1683908891 |
| 975907 | 10/21/2010 | 10-45485 | 2000457404 | CMI | CITIMORTGAGE, INC | 2,578.10 | 1,978.10 | | 1683912516 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmac Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057700 | 12/31/2010 | 09-82643 | 3871791 | CMI | CITIMORTGAGE, INC. | 135.88 | 135.88 | | 1683938803 |
| 1058323 | 1/4/2011 | 10-36608 | 771409604 | CMI | CITIMORTGAGE, INC. | 261.00 | 261.00 | | 1683947762 |
| 1058653 | 3/4/2011 | 08-59746 | 770087836 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1684013833 |
| 1056370 | 12/30/2010 | 09-65127 | 770090391 | CMI | CITIMORTGAGE, INC. | 55.00 | 55.00 | | 1684014354 |
| 1060767 | 1/5/2011 | 08-60483 | 1395131 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1684140577 |
| 1060841 | 1/5/2011 | 08-60483 | 1395131 | CMI | CITIMORTGAGE, INC | 227.50 | 227.50 | | 1684140577 |
| 1061187 | 1/6/2011 | 08-60483 | 1395131 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | 1684140577 |
| 1058207 | 1/4/2011 | 09-67520 | 770176959 | CMI | CITIMORTGAGE, INC | 110.00 | 110.00 | 1684153473 | |
| 1078618 | 1/19/2011 | 08-38949 | 3872523 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1684589123 |
| 1056131 | 12/30/2010 | 09-36009 | 3828367 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1684589476 |
| 1058608 | 3/4/2011 | 08-46621 | 771390518 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1684666785 |
| 1055812 | 12/30/2010 | 08-43427 | 3872809 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1684683043 |
| 1057043 | 12/31/2010 | 07-85946 | 3859481 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1684706544 |
| 1057744 | 12/31/2010 | 10-09203 | 1388035 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1684852945 |
| 1056229 | 12/30/2010 | 09-53637 | 1915168 | CMI | CITIMORTGAGE, INC | 375.00 | 375.00 | | 1684854964 |
| 1108663 | 2/9/2011 | 09-53637 | 1915168 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1684854964 |
| 1059359 | 1/4/2011 | 10-42774 | 3828709 | CMI | CITIMORTGAGE, INC. | 590.00 | 590.00 | | 1684874564 |
| 1058651 | 1/4/2011 | 08-59722 | 771383119 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1684959416 |
| 1060689 | 1/5/2011 | 10-36698 | 770792788 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1685278457 |
| 1058513 | 1/4/2011 | 08-54058 | 3873692 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1685314636 |
| 1021661 | 11/4/2010 | 08-11460 | 3873757 | CMI | CITIMORTGAGE, INC. | 440.00 | 440.00 | | 1685335396 |
| 1055735 | 12/30/2010 | 08-11460 | 3873757 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | 1685335396 | |
| 1057554 | 12/31/2010 | 09-36310 | 771235376 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1685361357 |
| 1056105 | 12/30/2010 | 09-30225 | 3873769 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1685382097 |
| 1059333 | 1/4/2011 | 10-99504 | 1916909 | CMI | CITIMORTGAGE, INC | 600.00 | 600.00 | | 1685547080 |
| 1101982 | 2/3/2011 | 10-29200 | 6400496 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1685547147 |
| 1062102 | 1/6/2011 | 10-19569 | 400162607 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1685655197 |
| 1056066 | 12/30/2010 | 09-24836 | 3829873 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1685863255 |
| 1062151 | 1/6/2011 | 10-46583 | 9080243553 | CMI | CITIMORTGAGE, INC. | 1,400.00 | 1,400.00 | | 1685866164 |
| 1067204 | 1/8/2011 | 08-45516 | 9080243553 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1685866164 |
| 1057142 | 12/31/2010 | 08-32523 | 771392330 | CMI | CITIMORTGAGE, INC | 125.00 | 125.00 | | 1686093389 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058011 | 1/4/2011 | 08-68325 | 626231015 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1685201411 |
| 1058382 | 1/4/2011 | 08-33816 | 401762466 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1686383739 |
| 1058396 | 1/4/2011 | 08-33816 | 401762466 | CMI | CITIMORTGAGE, INC. | 262.50 | 262.50 | | 1686383739 |
| 1057226 | 12/31/2010 | 08-65206 | 771193377 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1686425564 |
| 1080449 | 1/19/2011 | 09-67623 | 771197933 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1686508611 |
| 1058641 | 1/4/2011 | 08-55347 | 9080262277 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1686990956 |
| 1058190 | 1/4/2011 | 08-63946 | 626230447 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | 1686995953 |
| 1026967 | 11/4/2010 | 10-17119 | 3876058 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1687167411 |
| 1083285 | 1/19/2011 | 10-17119 | 3876058 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1687167418 |
| 1059288 | 1/4/2011 | 10-39915 | 626356047 | CMI | CITIMORTGAGE, INC. | 640.00 | 640.00 | | 1687383957 |
| 1057104 | 12/31/2010 | 08-06300 | 626264689 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1687395406 |
| 1067762 | 1/10/2011 | 08-80847 | 626263478 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1687397044 |
| 1059122 | 1/4/2011 | 09-91723 | 626268895 | CMI | CITIMORTGAGE, INC. | 260.00 | 160.00 | | 1687397990 |
| 1081234 | 1/19/2011 | 10-28285 | 626270041 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1687401932 |
| 1058202 | 1/4/2011 | 09-66919 | 2000783984 | CMI | CITIMORTGAGE, INC. | 525.00 | 525.00 | | 1687470329 |
| 1057738 | 12/31/2010 | 10-06861 | 3789945 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1687475139 |
| 798758 | 2/9/2010 | 09-03798 | 2000818950 | CMI | CITIMORTGAGE, INC. | 3,697.80 | 41.90 | | 1687532316 |
| 1079962 | 1/19/2011 | 09-58077 | 400179105 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1687605270 |
| 1059079 | 1/4/2011 | 09-73602 | 400186650 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1687620121 |
| 1067259 | 1/10/2011 | 08-80306 | 771368243 | CMI | CITIMORTGAGE, INC. | 1,125.00 | 1,125.00 | | 1687897153 |
| 913296 | 7/29/2010 | 10-28369 | 401205564 | CMI | CITIMORTGAGE, INC. | 200.00 | 100.00 | | 1687995774 |
| 1054468 | 12/28/2010 | 10-47532 | 626239204 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1688035534 |
| 1070406 | 1/12/2011 | 10-13581 | 771366244 | CMI | CITIMORTGAGE, INC. | 1.00 | 1.00 | | 1688061030 |
| 1062105 | 1/6/2011 | 10-25522 | 626273050 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1688065446 |
| 988731 | 10/22/2010 | 10-43610 | 626273743 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1688055551 |
| 1072702 | 1/13/2011 | 09-60107 | 626278549 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1688065173 |
| 1058200 | 1/4/2011 | 09-65316 | 626247547 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1688082417 |
| 1017315 | 11/4/2010 | 09-27201 | 626273806 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1688086538 |
| 1055706 | 12/30/2010 | 08-30307 | 626275965 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1688086601 |
| 1057701 | 12/31/2010 | 09-82644 | 626269794 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1688087677 |
| 1080492 | 1/19/2011 | 09-70338 | 2000703783 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1688112949 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1009530 | 11/9/2010 | 10F15008 | 2000731150 | CMI | CITIMORTGAGE, INC. | 8,357.04 | 8,357.04 | | 1688158439 |
| 997431 | 11/3/2010 | 10-49434 | 400066666 | CMI | CITIMORTGAGE, INC. | 1,500.00 | 1,500.00 | | 1688265356 |
| 1057850 | 1/3/2011 | 10-49434 | 400066666 | CMI | CITIMORTGAGE, INC. | 1,596.00 | 1,596.00 | | 1688265356 |
| 1058159 | 1/4/2011 | 09-65171 | 626245794 | CMI | CITIMORTGAGE, INC | 20.00 | 20.00 | | 1688318423 |
| 1021828 | 11/4/2010 | 09-66050 | 3890262 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1688321169 |
| 1059011 | 1/4/2011 | 09-66050 | 3890262 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1688321169 |
| 1057041 | 12/31/2010 | 07-76664 | 2000849884 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1688519650 |
| 1059202 | 1/4/2011 | 10-15201 | 2000854104 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1638689121 |
| 1080548 | 1/19/2011 | 09-71915 | 3891943 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1688825075 |
| 1055781 | 12/30/2010 | 08-39400 | 626272734 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1688904607 |
| 781242 | 1/12/2010 | 09-92003 | 626283313 | CMI | CITIMORTGAGE, INC | 1,202.50 | 1,202.50 | | 1688905764 |
| 1067178 | 1/8/2011 | 08-48807 | 626287388 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | 1688907853 |
| 1027764 | 11/4/2010 | 10-09272 | 626260075 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1688909346 |
| 1083108 | 1/19/2011 | 09-09272 | 626260075 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1688909346 |
| 1062147 | 1/6/2011 | 10-42274 | 2000986623 | CMI | CITIMORTGAGE, INC | 665.00 | 665.00 | | 1688944480 |
| 1057699 | 12/31/2010 | 09-82642 | 770228962 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | 1689002430 |
| 1058209 | 1/4/2011 | 09-67615 | 771380352 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1689048268 |
| 1052907 | 12/27/2010 | 10-33304 | 3891478 | CMI | CITIMORTGAGE, INC | 285.00 | 285.00 | | 1689143921 |
| 1058470 | 1/5/2011 | 09F34817 | 770486275 | CMI | CITIMORTGAGE, INC | 350.00 | 350.00 | | 1689239820 |
| 1057674 | 12/31/2010 | 09-81547 | 3905881 | CMI | CITIMORTGAGE, INC | 570.00 | 570.00 | | 1689270298 |
| 1052784 | 12/27/2010 | 07-21536 | 626253007 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1689300510 |
| 1058950 | 1/4/2011 | 09-43738 | 1120042001 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1689307712 |
| 1060288 | 1/5/2011 | 08-76313 | 771172956 | CMI | CITIMORTGAGE, INC | 620.00 | 620.00 | | 1689614618 |
| 1059913 | 1/4/2011 | 10-40968 | 2000974581 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1689654193 |
| 896117 | 7/1/2010 | 10-08296 | 2001080476 | CMI | CITIMORTGAGE, INC | 380.00 | 30.00 | | 1689785847 |
| 1057141 | 12/31/2010 | 08-32520 | 771418659 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1689863587 |
| 1055790 | 12/30/2010 | 08-39616 | 3892829 | CMI | CITIMORTGAGE, INC. | 2,520.00 | 2,520.00 | | 1689893968 |
| 1063296 | 1/7/2011 | 07-28122 | 401811329 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1692071562 |
| 1094281 | 1/28/2011 | 07-28122 | 401811329 | CMI | CITIMORTGAGE, INC. | 493.50 | 493.50 | | 1692071562 |
| 1060569 | 1/5/2011 | 09-64127 | 626388731 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1692161138 |
| 1057890 | 1/4/2011 | 08-36407 | 625418555 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1692161210 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1059140 | 1/4/2011 | 09-96130 | 771406163 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1692176102 |
| 937928 | 9/8/2010 | 10-33974 | 3906940 | CMI | CITIMORTGAGE, INC | 940.00 | 35.00 | | 1692234665 |
| 1070431 | 1/12/2011 | 10-33974 | 3906940 | CMI | CITIMORTGAGE, INC | 1.00 | 1.00 | | 1692234665 |
| 1067252 | 1/10/2011 | 08-70707 | 801539682 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1692365788 |
| 1083003 | 1/19/2011 | 10-05482 | 2001163859 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1692422860 |
| 1077971 | 1/19/2011 | 07-95246 | 6338795 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1692472181 |
| 1059020 | 1/4/2011 | 09-55341 | 771402562 | CMI | CITIMORTGAGE, INC. | 20.00 | 20.00 | | 1692507942 |
| 1059332 | 1/4/2011 | 10-42399 | 771383864 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1692508052 |
| 1057918 | 1/4/2011 | 02-51026 | 400205813 | CMI | CITIMORTGAGE, INC | 350.00 | 350.00 | | 1692735605 |
| 1060248 | 1/5/2011 | 08-69704 | 3894871 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1692913918 |
| 1058277 | 1/4/2011 | 10-12553 | 626402733 | CMI | CITIMORTGAGE, INC | 25.00 | 25.00 | | 1692961967 |
| 1058327 | 1/4/2011 | 10-38557 | 626413800 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1692962730 |
| 1061322 | 1/6/2011 | 03-48738 | 626386826 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1692963085 |
| 1059378 | 1/4/2011 | 10-43968 | 626411091 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1692963840 |
| 1020244 | 11/4/2010 | 09-81900 | 400207278 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | 1692983464 |
| 1057684 | 12/31/2010 | 09-81900 | 400207278 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1692983464 |
| 1060645 | 1/5/2011 | 10-09279 | 2001189955 | CMI | CITIMORTGAGE, INC. | 110.00 | 110.00 | | 1693024245 |
| 1057095 | 12/31/2010 | 08-04136 | 771410070 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1693137044 |
| 1057895 | 1/4/2011 | 08-38547 | 801616823 | CMI | CITIMORTGAGE, INC. | 850.00 | 850.00 | | 1693147606 |
| 890317 | 6/22/2010 | 07-18602 | 771183082 | CMI | CITIMORTGAGE, INC. | 825.00 | 250.00 | | 1693256152 |
| 997780 | 11/3/2010 | 08-11346 | 771053673 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1693430840 |
| 1052847 | 12/27/2010 | 08-11346 | 771053673 | CMI | CITIMORTGAGE, INC | 400.00 | 400.00 | | 1693430840 |
| 1057743 | 12/31/2010 | 10-08995 | 771056673 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | 1693431025 |
| 1059148 | 1/4/2011 | 09-96528 | 400081703 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1693484272 |
| 997715 | 11/3/2010 | 08-03235 | 3895648 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1693490253 |
| 1057908 | 1/4/2011 | 08-51281 | 638638434 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1693595462 |
| 1060522 | 1/5/2011 | 09-51022 | 3908438 | CMI | CITIMORTGAGE, INC | 315.00 | 315.00 | | 1693632143 |
| 1077045 | 1/18/2011 | 09-51022 | 3908488 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1693632143 |
| 1059131 | 1/4/2011 | 09-92861 | 640798012 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1693637696 |
| 947731 | 9/23/2010 | 10-31779 | 6368671 | CMI | CITIMORTGAGE, INC. | 650.00 | 150.00 | | 1693671329 |
| 1034296 | 12/10/2010 | 10-16333 | 2001211939 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1693689697 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1041600 | 12/15/2010 | 10-16333 | 2001211939 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1693589697 |
| 1054711 | 12/29/2010 | 07-19335 | 6369508 | CMI | CITIMORTGAGE, INC | 370.00 | 370.00 | | 1693699201 |
| 1078200 | 1/19/2011 | 08-06833 | 771207586 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1693713656 |
| 838023 | 4/12/2010 | 10-12186 | 2000998302 | CMI | CITIMORTGAGE, INC | 1,227.50 | 1,018.50 | | 1693719923 |
| 1058322 | 1/4/2011 | 10-35797 | 2001084794 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1693720088 |
| 1060919 | 1/5/2011 | 08-05483 | 401820707 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1693726449 |
| 839476 | 4/13/2010 | 10-15294 | 2001154759 | CMI | CITIMORTGAGE, INC | 1,375.00 | 966.00 | | 1693733418 |
| 1058281 | 1/4/2011 | 10-15294 | 2001154759 | CMI | CITIMORTGAGE, INC | 175.00 | 175.00 | | 1653733418 |
| 1054144 | 12/28/2010 | 10-19509 | 1120045560 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1693790259 |
| 1057170 | 12/31/2010 | 08-46808 | 771132274 | CMI | CITIMORTGAGE, INC | 850.00 | 850.00 | | 1693817995 |
| 1082980 | 1/19/2011 | 10-04748 | 771084974 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1693818242 |
| 1103267 | 2/4/2011 | 08-80324 | 2001322764 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1693867273 |
| 1059015 | 1/4/2011 | 09-66972 | 2003165506 | CMI | CITIMORTGAGE, INC | 125.00 | 125.00 | | 1693887828 |
| 1086636 | 1/24/2011 | 09-48506 | 2003346064 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1693902272 |
| 1057633 | 12/31/2010 | 09-73610 | 2001385920 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1693909759 |
| 955724 | 10/7/2010 | 07-14535 | 626341173 | CMI | CITIMORTGAGE, INC. | 700.00 | 250.00 | | 1693913264 |
| 1057646 | 12/31/2010 | 09-74839 | 642018535 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1693951575 |
| 1113233 | 2/11/2011 | 10-19688 | 770187846 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1693955416 |
| 1060581 | 1/5/2011 | 09-66944 | 771381374 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1693957404 |
| 1058710 | 1/4/2011 | 08-70713 | 2001233576 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1693966166 |
| 1067270 | 1/10/2011 | 09-95574 | 6369050 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1693988298 |
| 1056276 | 12/30/2010 | 09-58047 | 6372236 | CMI | CITIMORTGAGE, INC. | 165.20 | 165.20 | | 1693988335 |
| 1058012 | 1/4/2011 | 08-68408 | 401823390 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694007795 |
| 1058219 | 1/4/2011 | 09-87512 | 626340023 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694008243 |
| 1079301 | 1/19/2011 | 09-35946 | 626342461 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694008297 |
| 1058314 | 1/4/2011 | 10-33921 | 3896682 | CMI | CITIMORTGAGE, INC | 125.00 | 25.00 | | 1694059629 |
| 1059096 | 1/4/2011 | 09-87740 | 771165485 | CMI | CITIMORTGAGE, INC | 111.00 | 111.00 | | 1694065113 |
| 1059008 | 1/4/2011 | 09-65151 | 400217043 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1694137790 |
| 1089450 | 1/26/2011 | 09-34323 | 2001295128 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694286185 |
| 1081509 | 1/19/2011 | 10-35221 | 2001433788 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694286661 |
| 1058667 | 1/4/2011 | 08-65800 | 626349900 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694326332 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1052817 | 12/27/2010 | 07-25728 | 6373390 | CMI | CITIMORTGAGE, INC. | 508.25 | 508.25 | | 1694348281 |
| 1057044 | 12/31/2010 | 07-86343 | 3909105 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1694369334 |
| 1057176 | 12/31/2010 | 08-47125 | 770449991 | CMI | CITIMORTGAGE, INC | 125.00 | 125.00 | | 1694377308 |
| 1080255 | 1/19/2011 | 09-64113 | 3897118 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1694412867 |
| 1058297 | 1/4/2011 | 10-28159 | 3897257 | CMI | CITIMORTGAGE, INC | 431.49 | 331.49 | | 1694412881 |
| 1081229 | 1/19/2011 | 10-28159 | 3897257 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694412881 |
| 1083243 | 1/19/2011 | 10-13977 | 3897326 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694484718 |
| 799118 | 2/10/2010 | 09-36910 | 400218124 | CMI | CITIMORTGAGE, INC. | 535.00 | 250.00 | | 1694557745 |
| 1058141 | 1/4/2011 | 09-36910 | 400218124 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694557745 |
| 843420 | 4/19/2010 | 07-89268 | 400219103 | SLCMI | CITIMORTGAGE, INC. | 1,192.70 | 2.50 | | 1694558073 |
| 1065745 | 1/8/2011 | 07-89268 | 400219103 | SLCMI | CITIMORTGAGE, INC | 426.00 | 426.00 | | 1694558073 |
| 1026022 | 11/4/2010 | 09-65499 | 3909326 | CMI | CITIMORTGAGE, INC | 162.00 | 162.00 | | 1694595073 |
| 1059010 | 1/4/2011 | 09-65499 | 3909326 | CMI | CITIMORTGAGE, INC | 125.00 | 125.00 | | 1694595073 |
| 1058288 | 1/4/2011 | 10-23391 | 2001448396 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1694612211 |
| 997795 | 11/3/2010 | 10-11462 | 3897607 | CMI | CITIMORTGAGE, INC. | 320.00 | 320.00 | | 1694651784 |
| 1053310 | 1/4/2011 | 10-40945 | 771202788 | CMI | CITIMORTGAGE, INC. | 290.00 | 290.00 | | 1694670198 |
| 1083415 | 1/19/2011 | 10-40945 | 771202788 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694670198 |
| 1057113 | 12/31/2010 | 08-06834 | 770231120 | CMI | CITIMORTGAGE, INC | 125.00 | 125.00 | | 1694673165 |
| 1056072 | 12/30/2010 | 09-26504 | 3897792 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | 1694724993 |
| 1057055 | 12/31/2010 | 07-96925 | 2001425672 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1694856552 |
| 1059103 | 1/4/2011 | 09-89641 | 2001550448 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1694856902 |
| 1077667 | 1/19/2011 | 07-02610 | 2001492777 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694879691 |
| 1052920 | 12/27/2010 | 10-42775 | 3909613 | CMI | CITIMORTGAGE, INC. | 445.00 | 445.00 | | 1694887798 |
| 1083430 | 1/19/2011 | 10-41732 | 6391158 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694907103 |
| 1057303 | 12/31/2010 | 08-97929 | 3898012 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694929789 |
| 1082171 | 1/19/2011 | 09-24839 | 3897873 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1694931420 |
| 1082940 | 1/19/2011 | 10-02765 | 3909702 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1694962278 |
| 1060690 | 1/5/2011 | 10-36840 | 400228605 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695043976 |
| 1057478 | 12/31/2010 | 10-38254 | 2001474961 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695163658 |
| 1009137 | 11/4/2010 | 10-30673 | 2001627562 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1695166793 |
| 1057808 | 12/31/2010 | 09-81363 | 771100047 | CMI | CITIMORTGAGE, INC. | 659.78 | 659.78 | | 1695180279 |

CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmac Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081541 | 1/19/2011 | 10-35796 | 2001534582 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695184925 |
| 1059253 | 1/4/2011 | 10-35632 | 3909938 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1695232047 |
| 1081975 | 1/19/2011 | 09-19717 | 770190478 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695251349 |
| 1055417 | 12/29/2010 | 10-30933 | 2001484423 | CMI | CITIMORTGAGE, INC. | 645.00 | 645.00 | | 1695278078 |
| 866557 | 5/21/2010 | 09-97809 | 400230302 | CMI | CITIMORTGAGE, INC. | 1,387.60 | 250.00 | | 1695293919 |
| 1082813 | 1/19/2011 | 09-97809 | 400230302 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695293919 |
| 1083696 | 1/19/2011 | 10-48000 | 771384478 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695314901 |
| 1082993 | 1/19/2011 | 10-05447 | 2001669484 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695468170 |
| 1067176 | 1/8/2011 | 08-39920 | 3899014 | CMI | CITIMORTGAGE, INC. | 433.20 | 438.20 | | 1695474458 |
| 1067216 | 1/8/2011 | 08-39920 | 3899014 | CMI | CITIMORTGAGE, INC. | 110.00 | 110.00 | | 1695474458 |
| 1082172 | 1/19/2011 | 09-24900 | 3899029 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695474835 |
| 1056330 | 12/30/2010 | 09-60105 | 3899043 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1695474853 |
| 1083145 | 1/19/2011 | 10-12058 | 3899003 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695476290 |
| 1084684 | 1/20/2011 | 09-50543 | 2001612389 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1695511567 |
| 1059484 | 1/4/2011 | 09-66010 | 2001681133 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1695527905 |
| 1059672 | 1/5/2011 | 09-66010 | 2001681133 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1695527905 |
| 1057645 | 12/31/2010 | 09-74831 | 3910351 | CMI | CITIMORTGAGE, INC. | 806.49 | 806.49 | | 1695548695 |
| 997762 | 11/3/2010 | 08-06827 | 770161104 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695569480 |
| 1057112 | 12/31/2010 | 08-06827 | 770161104 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1695569480 |
| 1110759 | 2/10/2011 | 10-42483 | 6437181 | CMI | CITIMORTGAGE, INC. | 580.00 | 580.00 | | 1695569864 |
| 977267 | 10/22/2010 | 08-42390 | 8412844 | CMI | CITIMORTGAGE, INC. | 885.50 | 305.50 | | 1695588385 |
| 1069445 | 1/12/2011 | 08-42390 | 8412844 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1695588385 |
| 1057468 | 12/31/2010 | 10-30591 | 770190287 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1695588431 |
| 1081329 | 1/19/2011 | 10-30591 | 770190287 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695588431 |
| 911627 | 7/28/2010 | 09-24905 | 3984267 | CMI | CITIMORTGAGE, INC. | 926.26 | 250.00 | | 1695590424 |
| 977590 | 10/22/2010 | 09-24905 | 3984267 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695590424 |
| 1043915 | 12/16/2010 | 09-24905 | 3984267 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695590424 |
| 1077537 | 1/18/2011 | 09-24905 | 3984267 | CMI | CITIMORTGAGE, INC. | 348.00 | 348.00 | | 1695590424 |
| 1058317 | 1/4/2011 | 10-99525 | 771166389 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1695657209 |
| 1083623 | 1/19/2011 | 10-99525 | 771166389 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695657209 |
| 1052911 | 12/27/2010 | 10-36676 | 644357858 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695658485 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1082671 | 1/19/2011 | 09-91746 | 3918831 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695753554 |
| 1055844 | 12/30/2010 | 08-44605 | 3918960 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1695808764 |
| 1059323 | 1/4/2011 | 10-42341 | 3918955 | CMI | CITIMORTGAGE, INC. | 475.00 | 475.00 | | 1695818773 |
| 1083624 | 1/19/2011 | 10-99531 | 2001793817 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695837553 |
| 913295 | 7/29/2010 | 10-25202 | 2001693774 | CMI | CITIMORTGAGE, INC. | 550.00 | 150.00 | | 1695849419 |
| 1059373 | 1/4/2011 | 10-43906 | 2001776133 | CMI | CITIMORTGAGE, INC. | 635.00 | 635.00 | | 1695871175 |
| 1057654 | 12/31/2010 | 09-79502 | 2001664721 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695872444 |
| 1080385 | 1/19/2011 | 09-66918 | 2001642681 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695889786 |
| 1070967 | 1/13/2011 | 10-41588 | 2001701490 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1695891646 |
| 1021499 | 11/4/2010 | 10-43985 | 771421579 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1695911857 |
| 1085566 | 1/19/2011 | 10-43985 | 771421579 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695911857 |
| 954289 | 10/5/2010 | 10F19689 | 6427861 | CMI | CITIMORTGAGE, INC. | 5,069.40 | 5,060.40 | | 1695926107 |
| 1060705 | 1/5/2011 | 10F19689 | 6427861 | CMI | CITIMORTGAGE, INC. | 8.50 | 8.50 | | 1695926107 |
| 1081117 | 1/19/2011 | 10-24445 | 3984584 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695927814 |
| 1021454 | 11/4/2010 | 10-50537 | 3984574 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1695963363 |
| 1056274 | 12/30/2010 | 09-58015 | 3928763 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1695970244 |
| 1080022 | 1/19/2011 | 09-58015 | 3928763 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1695970844 |
| 1108821 | 2/9/2011 | 09-58015 | 3928763 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695970844 |
| 1058284 | 1/4/2011 | 10-21368 | 771366379 | CMI | CITIMORTGAGE, INC. | 111.00 | 111.00 | | 1695991218 |
| 1080976 | 1/19/2011 | 10-21368 | 771366379 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695991218 |
| 1054486 | 12/28/2010 | 10-29899 | 645139082 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1696120917 |
| 1059231 | 1/4/2011 | 10-29899 | 645139082 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696120917 |
| 1059228 | 1/4/2011 | 10-29953 | 643509109 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696121167 |
| 1058349 | 1/4/2011 | 10-50545 | 1120008209 | CMI | CITIMORTGAGE, INC. | 45.00 | 45.00 | | 1696139245 |
| 1057774 | 12/31/2010 | 10-24492 | 2001754969 | CMI | CITIMORTGAGE, INC. | 8.00 | 8.00 | | 1696178335 |
| 1081366 | 1/19/2011 | 10-31906 | 2001777188 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696178709 |
| 1060765 | 1/5/2011 | 10-47564 | 2001690136 | CMI | CITIMORTGAGE, INC. | 3,226.10 | 3,226.10 | | 1696211898 |
| 1081998 | 1/19/2011 | 09-18585 | 6426453 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696245204 |
| 1081475 | 1/19/2011 | 10-33980 | 7701909981 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696245294 |
| 1058338 | 1/4/2011 | 10-35931 | 3984866 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 1696276022 |
| 1081288 | 1/19/2011 | 10-30556 | 771167202 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696281572 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmac Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060296 | 1/5/2011 | 08-80346 | 2001857081 | CMI | CITIMORTGAGE, INC. | 1,000.00 | 1,000.00 | | 1696358230 |
| 1057710 | 12/31/2010 | 09-82820 | 2003656937 | CMI | CITIMORTGAGE, INC. | 385.00 | 385.00 | | 1696377368 |
| 1056240 | 12/30/2010 | 09-55021 | 2001809210 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1696399277 |
| 1079902 | 3/19/2011 | 09-55021 | 2001809210 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696399217 |
| 1081255 | 1/19/2011 | 10-29214 | 7714402980 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1696410071 |
| 1083294 | 1/19/2011 | 10-17919 | 2001838524 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1696450958 |
| 1082387 | 1/19/2011 | 09-32719 | 2001878904 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1696451069 |
| 1054625 | 12/29/2010 | 07-17211 | 771225303 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | 1696495174 |
| 1023522 | 11/4/2010 | 08-01031 | 771188202 | CMI | CITIMORTGAGE, INC | 460.00 | 460.00 | | 1696509016 |
| 1078019 | 1/19/2011 | 08-01031 | 771188202 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696509016 |
| 1067173 | 1/8/2011 | 08-38948 | 2001904711 | CMI | CITIMORTGAGE, INC. | 362.40 | 362.40 | | 1696525183 |
| 976602 | 10/22/2010 | 07-14908 | 771052047 | CMI | CITIMORTGAGE, INC. | 861.30 | 35.00 | | 1696534816 |
| 1077787 | 1/19/2011 | 07-14908 | 771052047 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696534816 |
| 1083375 | 1/19/2011 | 10-19675 | 2001875487 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696539805 |
| 1056098 | 12/30/2010 | 09-28442 | 1120084268 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696574485 |
| 1080557 | 1/19/2011 | 09-72501 | 2001975804 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1695635690 |
| 859036 | 5/11/2010 | 10-16113 | 2001894282 | CMI | CITIMORTGAGE, INC. | 580.00 | 350.00 | | 1696637360 |
| 938869 | 8/6/2010 | 09-18040 | 2001962608 | CMI | CITIMORTGAGE, INC. | 660.93 | 5.00 | | 1696645981 |
| 1103671 | 2/4/2011 | 10-39463 | 2001924597 | CMI | CITIMORTGAGE, INC. | 78.00 | 78.00 | | 1696648055 |
| 1057098 | 12/31/2010 | 08-04447 | 2001907548 | CMI | CITIMORTGAGE, INC. | 520.50 | 520.50 | | 1696656009 |
| 1078144 | 1/19/2011 | 08-04447 | 2001907548 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696666003 |
| 1057124 | 12/31/2010 | 08-09619 | 2001889706 | CMI | CITIMORTGAGE, INC. | 1,000.00 | 1,000.00 | | 1696666538 |
| 1081525 | 1/19/2011 | 10-35643 | 6449200 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1696694568 |
| 1059300 | 1/4/2011 | 10-40680 | 770787800 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1696738083 |
| 1081734 | 1/19/2011 | 10-40680 | 770787800 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696738083 |
| 1026227 | 11/4/2010 | 09-43749 | 771214104 | CMI | CITIMORTGAGE, INC. | 20.00 | 20.00 | | 1696749425 |
| 1079558 | 1/19/2011 | 09-43749 | 771214104 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696749425 |
| 1027128 | 11/4/2010 | 10-33309 | 771167004 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1696749633 |
| 1081404 | 1/19/2011 | 10-33309 | 771167004 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1696749433 |
| 1063321 | 1/7/2011 | 10-21749 | 2001932787 | CMI | CITIMORTGAGE, INC. | 3,000.00 | 3,000.00 | | 1696818479 |
| 1059308 | 1/4/2011 | 10-09930 | 6446198 | CMI | CITIMORTGAGE, INC | 240.00 | 240.00 | | 1696823500 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1083411 | 1/19/2011 | 10-40930 | 6446198 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696823500 |
| 1058638 | 1/4/2011 | 08-54745 | 2001977763 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696870680 |
| 978958 | 10/22/2010 | 08-04449 | 2002046989 | CMI | CITIMORTGAGE, INC. | 331.00 | 250.00 | | 1696899275 |
| 918585 | 8/6/2010 | 08-45710 | 2002021345 | CMI | CITIMORTGAGE, INC. | 1,370.00 | 150.00 | | 1836900129 |
| 1080475 | 1/19/2011 | 09-63343 | 2002046794 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696900364 |
| 1081466 | 1/19/2011 | 10-33955 | 2001830849 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1696911222 |
| 1057143 | 12/31/2010 | 08-32529 | 2002021063 | CMI | CITIMORTGAGE, INC | 1,445.00 | 1,445.00 | | 1696911492 |
| 1057204 | 12/31/2010 | 08-57612 | 770380593 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1696919471 |
| 1078875 | 1/19/2031 | 08-57612 | 770380593 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1696919471 |
| 1058023 | 1/4/2011 | 08-71204 | 770193662 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1896919660 |
| 1021637 | 11/4/2010 | 08-06710 | 771228604 | CMI | CITIMORTGAGE, INC. | 145.12 | 145.12 | | 1696959452 |
| 1057107 | 12/31/2010 | 08-06710 | 771228604 | CMI | CITIMORTGAGE, INC | 125.00 | 125.00 | | 1896959452 |
| 1082949 | 1/19/2011 | 10-03549 | 2001970550 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697007392 |
| 1056355 | 12/30/2010 | 09-62332 | 2002010345 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1697076183 |
| 1059357 | 1/4/2011 | 10-42717 | 2002202770 | CMI | CITIMORTGAGE, INC. | 635.00 | 635.00 | | 1697098542 |
| 1083476 | 1/19/2011 | 10-42717 | 2002202770 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697098542 |
| 1058968 | 1/4/2011 | 09-44847 | 200221.844 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697124526 |
| 1027204 | 11/4/2010 | 10-28985 | 2002242261 | CMI | CITIMORTGAGE, INC. | 535.00 | 535.00 | | 1697127040 |
| 1081247 | 1/19/2011 | 10-28985 | 2002242261 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1697127048 |
| 832113 | 4/1/2010 | 08-80229 | 2002199552 | CMI | CITIMORTGAGE, INC | 1,098.99 | 10.00 | | 1697127109 |
| 1057636 | 12/31/2010 | 09-74614 | 2002206837 | CMI | CITIMORTGAGE, INC. | 275.00 | 275.00 | | 1697141556 |
| 1083761 | 1/19/2011 | 10-35347 | 401261961 | CMI | CITIMORTGAGE, INC. | 2,517.50 | 2,517.50 | | 1697172630 |
| 1085228 | 1/20/2011 | 10-35347 | 401261961 | CMI | CITIMORTGAGE, INC. | 525.00 | 525.00 | | 1697172630 |
| 1025147 | 11/4/2010 | 10-30995 | 771017801 | CMI | CITIMORTGAGE, INC. | 150.00 | 25.00 | | 1697175030 |
| 1057071 | 12/31/2010 | 08-01036 | 770791102 | CMI | CITIMORTGAGE, INC. | 55.00 | 55.00 | | 1697175401 |
| 1078020 | 1/19/2011 | 08-01036 | 770791102 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697175401 |
| 1052810 | 12/27/2010 | 07-22508 | 770780902 | CMI | CITIMORTGAGE, INC. | 758.25 | 758.25 | | 1697175482 |
| 1081535 | 1/19/2011 | 10-35257 | 771187506 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697175721 |
| 1057688 | 12/31/2010 | 09-81910 | 770784403 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1697196032 |
| 1079916 | 1/19/2011 | 09-55328 | 771177806 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697196723 |
| 1081104 | 1/19/2011 | 10-24953 | 771376481 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697212681 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1059375 | 1/4/2011 | 10-43928 | 2002084292 | CMI | CITIMORTGAGE, INC. | 475.00 | 475.00 | | 1697346142 |
| 1063249 | 1/19/2011 | 10-15224 | 2002299994 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697346564 |
| 1057781 | 12/31/2010 | 08-13665 | 2002214045 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1697348620 |
| 1057795 | 12/31/2010 | 08-13665 | 2002214045 | CMI | CITIMORTGAGE, INC. | 600.00 | 600.00 | | 1697348620 |
| 1056005 | 12/30/2010 | 08-90709 | 2002243034 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1697348665 |
| 1055998 | 12/30/2010 | 08-88744 | 2002028280 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1897363569 |
| 1079186 | 1/19/2011 | 08-84550 | 2001819162 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697364511 |
| 1057097 | 12/31/2010 | 08-04347 | 2002246242 | CMI | CITIMORTGAGE, INC. | 261.00 | 261.00 | | 1697364682 |
| 1106621 | 2/9/2011 | 08-04347 | 2002246242 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697364682 |
| 1058286 | 1/4/2011 | 10-21805 | 2002282837 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1697365361 |
| 1081018 | 1/19/2011 | 10-21805 | 2002282837 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697365961 |
| 1079352 | 1/19/2011 | 09-36921 | 2002289077 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697378830 |
| 1058846 | 1/4/2011 | 09-42824 | 2002305472 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1697385433 |
| 1057618 | 12/31/2010 | 09-60409 | 7707376892 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | 1697385654 |
| 1083144 | 1/19/2011 | 10-10795 | 7707438807 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697392275 |
| 1057666 | 12/31/2010 | 09-80115 | 2002257113 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1697400359 |
| 1070404 | 1/12/2011 | 10-07655 | 2002244387 | CMI | CITIMORTGAGE, INC. | 254.00 | 254.00 | | 1697403010 |
| 995794 | 11/3/2010 | 10-16339 | 2002306052 | CMI | CITIMORTGAGE, INC. | 20.00 | 20.00 | | 1697426614 |
| 1083277 | 1/19/2011 | 10-16339 | 2002306052 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697426614 |
| 1076623 | 1/18/2011 | 07-26682 | 771226109 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697432409 |
| 1079794 | 1/19/2011 | 09-51306 | 771220008 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697433091 |
| 1070430 | 1/12/2011 | 10-33369 | 771178907 | CMI | CITIMORTGAGE, INC. | 3.00 | 3.00 | | 1697433521 |
| 1081417 | 1/19/2011 | 10-33369 | 771178907 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697433521 |
| 1055954 | 12/30/2010 | 08-77919 | 770388424 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1697434886 |
| 1080212 | 1/19/2011 | 09-62331 | 2001179478 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1897479713 |
| 1087661 | 1/25/2011 | 09-62331 | 2001179478 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1697479713 |
| 1057275 | 12/31/2010 | 08-98193 | 1120073309 | CMI | CITIMORTGAGE, INC. | 600.00 | 600.00 | | 1697511321 |
| 1057604 | 12/31/2010 | 09-55330 | 771174909 | CMI | CITIMORTGAGE, INC. | 18.50 | 18.50 | | 1697525623 |
| 1072685 | 1/13/2011 | 09-55330 | 771174909 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697525623 |
| 1062146 | 1/8/2011 | 09-69342 | 2002215715 | CMI | CITIMORTGAGE, INC. | 140.00 | 140.00 | | 1697580363 |
| 1059092 | 1/4/2011 | 09-87544 | 2002314551 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697581278 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total A/R | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057664 | 12/31/2010 | 09-80048 | 2002316236 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697582209 |
| 866542 | 5/21/2010 | 09-98732 | 2002323459 | CMI | CITIMORTGAGE, INC. | 2,880.00 | 4.00 | | 1697582251 |
| 1058013 | 1/4/2011 | 08-68541 | 771415182 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | 1697590666 |
| 1058955 | 1/4/2011 | 09-44100 | 2002312771 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697597267 |
| 1057705 | 12/31/2010 | 09-82808 | 2002344724 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697599912 |
| 1083645 | 1/19/2011 | 10-45483 | 2002326647 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697614842 |
| 1034106 | 12/9/2010 | 09-47607 | 400442809 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697627934 |
| 1055425 | 12/29/2010 | 10-35794 | 2002254358 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697640164 |
| 1012291 | 11/4/2010 | 10-41756 | 2002275653 | CMI | CITIMORTGAGE, INC. | 450.00 | 350.00 | | 1697643965 |
| 1022812 | 11/19/2010 | 10-41755 | 2002275653 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1697643965 |
| 1083440 | 1/19/2011 | 10-41756 | 2002275653 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697643965 |
| 998661 | 11/3/2010 | 08-04448 | 2002007990 | CMI | CITIMORTGAGE, INC. | 110.00 | 110.00 | | 1697644398 |
| 1057099 | 12/31/2010 | 08-04448 | 2002007990 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1697644398 |
| 1058120 | 1/4/2011 | 09-33013 | 2002360528 | CMI | CITIMORTGAGE, INC. | 81.00 | 81.00 | | 1697663578 |
| 1083125 | 1/19/2011 | 10-10063 | 771231611 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697678759 |
| 1058462 | 1/4/2011 | 10-12992 | 2002254645 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1697694774 |
| 1026440 | 11/4/2010 | 09-69345 | 2002310973 | CMI | CITIMORTGAGE, INC. | 120.40 | 120.40 | | 1697771211 |
| 1059072 | 1/4/2011 | 09-69345 | 2002310973 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1697771211 |
| 1055972 | 12/30/2010 | 08-80930 | 770900911 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697786191 |
| 1060532 | 1/5/2011 | 09-56037 | 2002358822 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1697797983 |
| 1058290 | 1/4/2011 | 10-24907 | 2001374604 | CMI | CITIMORTGAGE, INC. | 125.00 | 25.00 | | 1697799483 |
| 1081970 | 1/19/2011 | 10-19649 | 2002412243 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697820963 |
| 997725 | 11/3/2010 | 08-04343 | 2002382483 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1697822582 |
| 1057927 | 1/4/2011 | 08-04343 | 2002382483 | CMI | CITIMORTGAGE, INC. | 380.00 | 380.00 | | 1697822582 |
| 1057955 | 1/4/2011 | 08-04343 | 2002382483 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1697822582 |
| 1059229 | 1/4/2011 | 10-29959 | 2002383766 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697822593 |
| 1078823 | 1/19/2011 | 08-56349 | 2002311856 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697822995 |
| 923584 | 8/15/2010 | 10-32515 | 2002362580 | CMI | CITIMORTGAGE, INC. | 1,581.00 | 35.00 | | 1697823107 |
| 998656 | 11/3/2010 | 10-32515 | 2002362580 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1697823107 |
| 1058309 | 1/4/2011 | 10-32515 | 2002362580 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697823107 |
| 1018342 | 11/15/2010 | 10-00878 | 2002427097 | CMI | CITIMORTGAGE, INC. | 580.00 | 580.00 | | 1697843033 |

552038_1.xls

CITIGROUP INC. - ACCOUNT'S RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058269 | 1/4/2011 | 10-00878 | 2002427097 | CMI | CITIMORTGAGE, INC | 300.00 | 300.00 | | 1697843033 |
| 1056325 | 12/30/2010 | 09-60030 | 2002382441 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | 1697844595 |
| 1079753 | 1/19/2011 | 09-50111 | 2002413182 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697845335 |
| 1081265 | 1/19/2011 | 10-26948 | 770740710 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1697849957 |
| 1079035 | 1/19/2011 | 03-71540 | 771020215 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697850060 |
| 1082637 | 1/19/2011 | 09-92859 | 770776508 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697850087 |
| 1051686 | 12/27/2010 | 10-33823 | 771204511 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1697850300 |
| 1082881 | 1/19/2011 | 10-02022 | 771004415 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697862011 |
| 1081312 | 1/19/2011 | 10-29452 | 771188011 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697862311 |
| 1083286 | 1/19/2011 | 10-17120 | 771182711 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697862360 |
| 1052902 | 12/27/2010 | 09-92006 | 770742422 | CMI | CITIMORTGAGE, INC. | 696.49 | 696.49 | | 1697862599 |
| 1079923 | 1/19/2011 | 09-55422 | 770746012 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697946737 |
| 1058334 | 1/4/2011 | 10-39295 | 770794114 | CMI | CITIMORTGAGE, INC. | 560.00 | 560.00 | | 1697947574 |
| 1081696 | 1/19/2011 | 10-39295 | 770794114 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697947574 |
| 1017301 | 11/4/2010 | 09-18587 | 400451333 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1697947760 |
| 1062113 | 1/6/2011 | 10-33295 | 770786403 | CMI | CITIMORTGAGE, INC. | 140.00 | 140.00 | | 1697948520 |
| 1057943 | 1/4/2011 | 08-13959 | 2002429516 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1697960005 |
| 1056327 | 12/30/2010 | 09-60039 | 2002431056 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1697962588 |
| 1081461 | 1/19/2011 | 10-33932 | 2002196711 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697963194 |
| 1060303 | 1/5/2011 | 08-90715 | 2002438638 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697964056 |
| 977827 | 10/22/2010 | 08-33833 | 2002355279 | CMI | CITIMORTGAGE, INC | 990.97 | 410.97 | | 1697976753 |
| 1058500 | 1/4/2011 | 08-33833 | 2002355279 | CMI | CITIMORTGAGE, INC. | 1,125.00 | 1,125.00 | | 1697976753 |
| 1055741 | 12/30/2010 | 08-31443 | 2002376369 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697977805 |
| 1057234 | 12/31/2010 | 08-89101 | 2002457233 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1697980057 |
| 1026583 | 11/4/2010 | 10-14797 | 2002475543 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1697980066 |
| 1083234 | 1/19/2011 | 10-14797 | 2002475543 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697980066 |
| 1076587 | 1/18/2011 | 08-38813 | 770747019 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697982345 |
| 1063405 | 1/7/2011 | 09-54745 | 770789617 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697982551 |
| 1079900 | 1/19/2011 | 09-54745 | 770789617 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697982551 |
| 1079917 | 1/19/2011 | 09-55335 | 2002484914 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1697988551 |
| 1081350 | 1/19/2011 | 10-31128 | 2002486667 | CMI | CITIMORTGAGE, INC. | 250.00 | 160.00 | | 1697988555 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 999200 | 11/3/2010 | 10-41733 | 771378682 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 1698000965 |
| 1081264 | 1/19/2011 | 10-30210 | 770748019 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698001339 |
| 1082078 | 1/19/2011 | 09-22510 | 2002488551 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698018182 |
| 1079569 | 1/19/2011 | 09-44101 | 2002470775 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698040754 |
| 1057735 | 12/31/2010 | 10-05432 | 2002492063 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698040936 |
| 1079875 | 1/19/2011 | 09-53332 | 400446391 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698042609 |
| 1081331 | 1/19/2011 | 10-30997 | 770787016 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698042746 |
| 1080219 | 1/19/2011 | 09-62413 | 771186314 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698043062 |
| 1057165 | 12/31/2010 | 08-46218 | 771202713 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698043181 |
| 1081333 | 1/19/2011 | 10-29427 | 401875359 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698086679 |
| 1059370 | 1/4/2011 | 10-43667 | 771017717 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1698092941 |
| 1057381 | 12/31/2010 | 09-19670 | 770747220 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698110022 |
| 1034054 | 12/9/2010 | 08-71522 | 770749318 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698110182 |
| 1082638 | 1/19/2011 | 09-92860 | 770775223 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698110221 |
| 1052845 | 12/27/2010 | 08-05336 | 770775721 | CMI | CITIMORTGAGE, INC. | 13.00 | 13.00 | | 1698143984 |
| 1078178 | 1/19/2011 | 08-05336 | 770775721 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698143984 |
| 1081185 | 1/19/2011 | 10-26980 | 770781119 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1698144077 |
| 1083723 | 1/19/2011 | 10-48332 | 771166715 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698144135 |
| 1082810 | 1/19/2011 | 09-97541 | 2002472676 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698145701 |
| 1057214 | 12/31/2010 | 08-64645 | 2002485001 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698153973 |
| 1057625 | 12/31/2010 | 09-72500 | 2002608031 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1698154101 |
| 1056252 | 12/30/2010 | 09-55311 | 2002479036 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1698154492 |
| 1081238 | 1/19/2011 | 10-28279 | 2002570306 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698154838 |
| 807497 | 2/24/2010 | 10-08209 | 2002462195 | CMI | CITIMORTGAGE, INC. | 200.00 | 100.00 | | 1698155295 |
| 1083097 | 1/19/2011 | 10-08993 | 771164815 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698158120 |
| 1059289 | 1/4/2011 | 10-39917 | 770795221 | CMI | CITIMORTGAGE, INC | 11.00 | 11.00 | | 1698158587 |
| 830362 | 3/31/2010 | 10-06831 | 2002393669 | CMI | CITIMORTGAGE, INC. | 2,915.00 | 2,706.00 | | 1698167018 |
| 1011618 | 11/11/2010 | 10-06831 | 2002393669 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | 1698167018 |
| 1083019 | 1/19/2011 | 10-06831 | 2002393669 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698167018 |
| 1079580 | 1/19/2011 | 09-42509 | 2002554151 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698167209 |
| 1081089 | 1/19/2011 | 10-24910 | 2002468607 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698170000 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081253 | 1/19/2011 | 10-29208 | 770748522 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698182933 |
| 1078199 | 1/19/2011 | 08-06713 | 770791518 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698183287 |
| 1083650 | 1/19/2011 | 10-46004 | 770781122 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698183305 |
| 1080334 | 1/19/2011 | 09-55126 | 770388318 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698189948 |
| 1083262 | 1/19/2011 | 10-14638 | 400494436 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698193753 |
| 1055547 | 12/29/2010 | 10-25268 | 771188714 | CMI | CITIMORTGAGE, INC. | 544.00 | 544.00 | | 1698193876 |
| 1081874 | 1/19/2011 | 08-98838 | 2002597778 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698203607 |
| 1027003 | 11/4/2010 | 10-19695 | 771421583 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1698204101 |
| 1083384 | 1/19/2011 | 10-19695 | 771421583 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698204101 |
| 1059054 | 1/4/2011 | 09-68564 | 400539907 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1698241511 |
| 1058242 | 1/4/2011 | 09-87624 | 770195518 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | | 1698241800 |
| 1058158 | 1/4/2011 | 09-65170 | 770743123 | CMI | CITIMORTGAGE, INC. | 20.00 | 20.00 | | 1698241813 |
| 1060278 | 1/19/2011 | 09-65167 | 770781015 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698242250 |
| 977250 | 10/22/2010 | 08-38825 | 2002635197 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698248242 |
| 1057896 | 1/4/2011 | 08-38825 | 2002635197 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698248242 |
| 1056089 | 12/30/2010 | 09-27830 | 2002649192 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698248249 |
| 1083347 | 1/19/2011 | 10-19514 | 2002581447 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698248279 |
| 1054149 | 12/28/2010 | 10-31115 | 2002499680 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1698248359 |
| 1060678 | 3/5/2011 | 10-31115 | 2002499680 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698248359 |
| 1021004 | 11/4/2010 | 09-58098 | 770791622 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1698250961 |
| 1079965 | 1/19/2011 | 09-58098 | 770791622 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698250961 |
| 1082139 | 1/19/2011 | 09-23097 | 770744123 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698251430 |
| 1057708 | 12/31/2010 | 09-82811 | 2002577522 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698334675 |
| 1067169 | 1/8/2011 | 08-04348 | 2002512288 | CMI | CITIMORTGAGE, INC. | 161.70 | 161.70 | | 1698335708 |
| 1090106 | 1/19/2011 | 09-60130 | 2002649627 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698335104 |
| 1057621 | 12/31/2010 | 09-67325 | 2002513082 | CMI | CITIMORTGAGE, INC. | 575.00 | 575.00 | | 1698342674 |
| 1079334 | 1/19/2011 | 09-36314 | 2002564965 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698343655 |
| 1082670 | 1/15/2011 | 09-91738 | 771386883 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698357517 |
| 945491 | 9/20/2010 | 09F81360 | 2002554651 | CMI | CITIMORTGAGE, INC. | 7,051.00 | 5,360.50 | | 1698363611 |
| 999062 | 11/3/2010 | 09-44845 | 2002648763 | CMI | CITIMORTGAGE, INC. | 112.00 | 112.00 | | 1698364107 |
| 1058967 | 1/4/2011 | 09-44845 | 2002648763 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1698364107 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057205 | 12/31/2010 | 08-57614 | 2002653285 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698374707 |
| 1025745 | 11/4/2010 | 08-79748 | 2002748664 | CMI | CITIMORTGAGE, INC. | 370.00 | 370.00 | | 1698375343 |
| 1062162 | 1/6/2011 | 08-79748 | 2002748664 | CMI | CITIMORTGAGE, INC. | 625.00 | 625.00 | | 1698375343 |
| 1107435 | 2/9/2011 | 08-79748 | 2002748664 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698375343 |
| 1058215 | 1/4/2011 | 09-7642A | 2002420523 | CMI | CITIMORTGAGE, INC. | 525.00 | 525.00 | | 1698375365 |
| 1057760 | 12/31/2010 | 10-15869 | 2002543712 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1698376077 |
| 1026647 | 11/30/2010 | 10F14796 | 2002670208 | CMI | CITIMORTGAGE, INC. | 590.00 | 590.00 | | 1698376413 |
| 1027280 | 11/4/2010 | 10-14796 | 2002670208 | CMI | CITIMORTGAGE, INC | 11.00 | 11.00 | | 1698376413 |
| 1083233 | 1/19/2011 | 10-14796 | 2002670208 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698376413 |
| 1056846 | 12/30/2010 | 07-14811 | 770794428 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1698380283 |
| 1056879 | 12/30/2010 | 07-14811 | 770794428 | CMI | CITIMORTGAGE, INC. | 262.50 | 262.50 | | 1698380283 |
| 832107 | 4/1/2010 | 07-08010 | 770795930 | CMI | CITIMORTGAGE, INC. | 949.30 | 10.00 | | 1698381701 |
| 1051450 | 12/27/2010 | 10-18822 | 2001961858 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1698389258 |
| 1059399 | 1/4/2011 | 10-40940 | 771209017 | CMI | CITIMORTGAGE, INC | 475.00 | 475.00 | | 1698427939 |
| 1082268 | 1/19/2011 | 09-28936 | 771164717 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698428249 |
| 1021455 | 11/4/2010 | 10-50538 | 771171117 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1698428252 |
| 1083330 | 1/19/2011 | 10-18750 | 770795323 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698428284 |
| 1083408 | 1/19/2011 | 10-40924 | 770779123 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698428496 |
| 1058854 | 1/4/2011 | 08-60943 | 771169612 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1698428543 |
| 1017257 | 11/4/2010 | 09-22500 | 771173217 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1698428559 |
| 1082076 | 1/19/2011 | 09-22500 | 771173217 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698428569 |
| 1015489 | 11/15/2010 | 09-32141 | 771228318 | CMI | CITIMORTGAGE, INC. | 850.00 | 850.00 | | 1698428574 |
| 1082368 | 1/19/2011 | 09-32141 | 771228318 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698428574 |
| 1080254 | 1/19/2011 | 09-64111 | 771204114 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698428676 |
| 1067154 | 1/8/2011 | 09-34307 | 771223318 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1698428686 |
| 1077559 | 1/28/2011 | 09-34307 | 771223318 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698428686 |
| 1055774 | 12/30/2010 | 08-38841 | 770786526 | CMI | CITIMORTGAGE, INC | 322.00 | 322.00 | | 1698420086 |
| 1082979 | 1/19/2011 | 10-04744 | 771401684 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698450097 |
| 1054120 | 12/28/2010 | 08-95936 | 771164217 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1698450567 |
| 1054122 | 12/28/2010 | 08-95936 | 771164217 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | 1698450567 |
| 781222 | 1/12/2010 | 09-28515 | 771004230 | CMI | CITIMORTGAGE, INC. | 2,075.50 | 1,988.50 | | 1658450600 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1082775 | 1/19/2011 | 09-94606 | 770747432 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698451094 |
| 1081249 | 1/19/2011 | 10-28992 | 770795028 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698451226 |
| 844512 | 4/21/2010 | 08-13389 | 771011127 | CMI | CITIMORTGAGE, INC. | 1,221.50 | 1,221.50 | | 1698451246 |
| 1083383 | 1/19/2011 | 10-19693 | 770792529 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698453427 |
| 1081600 | 1/19/2011 | 10-38016 | 770785630 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698453538 |
| 1081107 | 1/19/2011 | 10-24443 | 400523066 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1698453639 |
| 1033346 | 1/19/2011 | 10-19513 | 2002676681 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698461051 |
| 1057665 | 12/31/2010 | 09-80114 | 2002731041 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698461119 |
| 1081954 | 1/19/2011 | 09-18038 | 2002553405 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698461174 |
| 1078574 | 1/19/2011 | 08-33836 | 2002555618 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698473004 |
| 1059218 | 1/4/2011 | 10-25520 | 12241082 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698473305 |
| 899951 | 7/8/2010 | 10-28305 | 2002674528 | CMI | CITIMORTGAGE, INC. | 1,572.00 | 350.00 | | 1698473373 |
| 1055777 | 12/30/2010 | 08-39133 | 12240862 | CMI | CITIMORTGAGE, INC. | 670.00 | 670.00 | | 1698473406 |
| 1083426 | 1/19/2011 | 10-41728 | 1120000636 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1684999880 |
| 1082026 | 1/19/2011 | 09-19672 | 770749726 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698553574 |
| 982433 | 10/26/2010 | 08-05316 | 770780622 | CMI | CITIMORTGAGE, INC. | 68.00 | 68.00 | | 1698553869 |
| 1078174 | 1/19/2011 | 08-05316 | 770780622 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698553869 |
| 1067247 | 1/10/2011 | 08-68538 | 770798630 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698553890 |
| 997685 | 11/3/2010 | 10-16347 | 2002614535 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1698563778 |
| 1003636 | 11/5/2010 | 09F63987 | 770742229 | CMI | CITIMORTGAGE, INC. | 8,337.78 | 8,337.78 | | 1698574779 |
| 1080187 | 1/19/2011 | 09-63987 | 770742229 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698574779 |
| 1053381 | 1/4/2011 | 08-34052 | 770778232 | CMI | CITIMORTGAGE, INC. | 105.00 | 105.00 | | 1698576050 |
| 1058395 | 1/4/2011 | 08-34052 | 770778232 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1698576050 |
| 1078579 | 1/19/2011 | 08-34052 | 770778232 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698576050 |
| 859060 | 5/11/2010 | 10-12946 | 771182719 | CMI | CITIMORTGAGE, INC. | 610.00 | 350.00 | | 1698576211 |
| 988733 | 10/22/2010 | 10-43621 | 2002589285 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1698581633 |
| 1082399 | 1/19/2011 | 09-33025 | 2002813758 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698582086 |
| 1051408 | 12/27/2010 | 10-15720 | 2002595957 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1698582228 |
| 1023436 | 11/4/2010 | 10-24914 | 2002695909 | CMI | CITIMORTGAGE, INC. | 885.00 | 885.00 | | 1698582483 |
| 1081090 | 1/19/2011 | 10-24914 | 2002695909 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698582483 |
| 1042184 | 12/15/2010 | 10-41757 | 2002809736 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1698583091 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1059321 | 1/4/2011 | 10-41757 | 2002809736 | CMI | CITIMORTGAGE, INC. | 285.00 | 285.00 | | 1698583091 |
| 1083441 | 1/19/2011 | 10-41757 | 2002809736 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698583091 |
| 906771 | 7/20/2010 | 10-27155 | 2002411210 | CMI | CITIMORTGAGE, INC. | 2,185.00 | 15.00 | | 1698583695 |
| 1021757 | 11/4/2010 | 08-13599 | 2002750555 | CMI | CITIMORTGAGE, INC. | 280.00 | 280.00 | | 1698584413 |
| 1078392 | 1/19/2011 | 08-13599 | 2002750555 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698584413 |
| 1059150 | 1/4/2011 | 09-97538 | 2002795594 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698584204 |
| 1020838 | 11/17/2010 | 09-88979 | 771420184 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1698500826 |
| 1082551 | 1/19/2011 | 09-88979 | 771420184 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | 1698500826 | |
| 1022208 | 11/4/2010 | 09-64146 | 770905136 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1698602428 |
| 1080266 | 1/19/2011 | 09-64146 | 770905136 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698602428 |
| 1082804 | 1/19/2011 | 09-97032 | 2002805776 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698618563 |
| 1061179 | 1/5/2011 | 09-44726 | 2002769848 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1698618700 |
| 1081330 | 1/19/2011 | 10-30993 | 400582570 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698630603 |
| 1108213 | 2/9/2011 | 08-36300 | 2002786212 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698540686 |
| 1058647 | 1/4/2011 | 08-57628 | 770799032 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698644010 |
| 1059143 | 1/4/2011 | 09-56124 | 770745834 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698644015 |
| 1052846 | 12/27/2010 | 08-06206 | 770776235 | CMI | CITIMORTGAGE, INC. | 359.50 | 359.50 | | 1698644091 |
| 1082880 | 1/19/2011 | 10-02014 | 770798930 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698644408 |
| 1057703 | 12/31/2010 | 09-82646 | 771004623 | CMI | CITIMORTGAGE, INC. | 410.00 | 410.00 | | 1698644839 |
| 1082266 | 1/19/2011 | 09-28928 | 770790225 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698644889 |
| 1059307 | 1/4/2011 | 10-40927 | 771011028 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1698645357 |
| 1083410 | 1/19/2011 | 10-40927 | 771011028 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | 1698645357 | |
| 1082663 | 1/19/2011 | 09-91734 | 771189020 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698645616 |
| 1027178 | 11/4/2010 | 10-35222 | 2002773452 | CMI | CITIMORTGAGE, INC. | 875.00 | 875.00 | | 1698646679 |
| 1081510 | 1/19/2011 | 10-35222 | 2002773452 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698646679 |
| 1057663 | 12/31/2010 | 09-80047 | 2002670783 | CMI | CITIMORTGAGE, INC. | 275.00 | 275.00 | | 1698649641 |
| 1103605 | 2/4/2011 | 10-42393 | 400579757 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698654027 |
| 1059440 | 1/5/2011 | 10-35207 | 770788535 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698655039 |
| 1062134 | 1/6/2011 | 10-41790 | 770903439 | CMI | CITIMORTGAGE, INC. | 481.50 | 481.50 | | 1698655047 |
| 1080962 | 1/19/2011 | 10-20715 | 770903937 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698655189 |
| 1080335 | 1/19/2011 | 09-65134 | 771018037 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698655418 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081091 | 1/19/2011 | 10-24918 | 2002722140 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698678302 |
| 956822 | 10/8/2010 | 10-28337 | 401881541 | CMI | CITIMORTGAGE, INC. | 4,629.00 | 3,000.00 | | 1698690333 |
| 1079924 | 1/19/2011 | 09-55424 | 770773136 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698726438 |
| 1081894 | 1/19/2011 | 09-16615 | 770742635 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698746068 |
| 1062083 | 1/6/2011 | 09-92872 | 770785138 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1698758490 |
| 1081174 | 1/19/2011 | 10-28674 | 770794531 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1698759036 |
| 1072055 | 1/13/2011 | 10-36613 | 770787537 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698759136 |
| 1025748 | 11/4/2010 | 08-80310 | 1120061501 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1698769643 |
| 1067105 | 1/8/2011 | 07-02118 | 771374684 | CMI | CITIMORTGAGE, INC. | 116.50 | 116.50 | | 1698771072 |
| 1057196 | 12/31/2010 | 08-56813 | 2002814259 | CMI | CITIMORTGAGE, INC. | 415.50 | 415.50 | | 1698778870 |
| 1078868 | 1/19/2011 | 08-56813 | 2002814259 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698778870 |
| 1057718 | 12/31/2010 | 09-84643 | 2002789127 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1698778943 |
| 1059070 | 1/4/2011 | 09-69314 | 2002910785 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1698785481 |
| 986659 | 11/3/2010 | 08-81804 | 2002808275 | CMI | CITIMORTGAGE, INC. | 625.00 | 625.00 | | 1698785669 |
| 1082807 | 1/19/2011 | 09-97534 | 2002357792 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698785689 |
| 1080110 | 1/19/2011 | 09-60142 | 2002822116 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698785987 |
| 1057737 | 12/31/2010 | 10-06322 | 2002831217 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1698786002 |
| 1059364 | 1/4/2011 | 10-43631 | 770792237 | CMI | CITIMORTGAGE, INC. | 475.00 | 475.00 | | 1698787254 |
| 830242 | 3/30/2010 | 07-17709 | 400592275 | CMI | CITIMORTGAGE, INC. | 200.00 | 50.00 | | 1698787637 |
| 1077823 | 1/19/2011 | 07-17709 | 400592275 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698787637 |
| 1080021 | 1/19/2011 | 09-58012 | 770789436 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698787968 |
| 1077568 | 1/18/2011 | 07-27304 | 2002722122 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1698798115 |
| 1057164 | 12/31/2010 | 08-45719 | 2002636166 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698798495 |
| 1082809 | 1/19/2011 | 09-97540 | 2002750947 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698799110 |
| 1059356 | 1/4/2011 | 10-42716 | 2002798234 | CMI | CITIMORTGAGE, INC. | 203.50 | 203.50 | | 1698801060 |
| 1083475 | 1/19/2011 | 10-42716 | 2002798334 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698801060 |
| 1057040 | 12/31/2010 | 07-76116 | 2002843181 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1698801316 |
| 1059018 | 1/4/2011 | 09-55331 | 2002756553 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1698809187 |
| 1060535 | 1/5/2011 | 09-65176 | 2002717236 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1698809270 |
| 1021514 | 11/4/2010 | 10-44895 | 2002804459 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1698809447 |
| 1083616 | 1/19/2011 | 10-44895 | 2002804459 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698809447 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1056332 | 12/30/2010 | 09-60131 | 2002716307 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1698829210 |
| 1060161 | 1/5/2011 | 08-57626 | 2002767975 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698829234 |
| 1057220 | 12/31/2010 | 08-64835 | 770901934 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698831934 |
| 797657 | 2/8/2010 | 09-56731 | 771207121 | CMI | CITIMORTGAGE, INC. | 380.00 | 350.00 | | 1698831401 |
| 1082074 | 1/19/2011 | 09-22406 | 771207121 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698831401 |
| 1058890 | 1/4/2011 | 09-33024 | 2002597186 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1698837189 |
| 1056048 | 12/30/2010 | 09-22514 | 2002781725 | CMI | CITIMORTGAGE, INC. | 108.50 | 108.50 | | 1698838638 |
| 1082079 | 1/19/2011 | 09-22514 | 2002781725 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698838638 |
| 842260 | 4/16/2010 | 09-89639 | 2002791521 | CMI | CITIMORTGAGE, INC. | 2,176.70 | 1,175.00 | | 1698839247 |
| 995685 | 11/3/2010 | 09-89639 | 2002791521 | CMI | CITIMORTGAGE, INC. | 90.00 | 90.00 | | 1698839247 |
| 1077732 | 1/19/2011 | 07-10223 | 2002901957 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698840556 |
| 1061582 | 1/6/2011 | 08-80242 | 2002904734 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1698840575 |
| 1080107 | 1/19/2011 | 09-60135 | 2002770914 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698841221 |
| 1080324 | 1/19/2011 | 09-64906 | 2002918278 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698841436 |
| 1060835 | 1/5/2011 | 10-43251 | 2002819883 | CMI | CITIMORTGAGE, INC. | 3,423.50 | 3,423.50 | | 1698841637 |
| 1062146 | 1/6/2011 | 10-42345 | 771383184 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1698852082 |
| 841912 | 4/19/2010 | 09-92877 | 770795331 | CMI | CITIMORTGAGE, INC. | 2,036.30 | 1,120.00 | | 1698856370 |
| 1067141 | 1/8/2011 | 09-20129 | 770741538 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1698856387 |
| 1081149 | 1/19/2011 | 10-25999 | 770720441 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698856438 |
| 1082233 | 1/19/2011 | 09-27206 | 400579702 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698856520 |
| 1081156 | 1/19/2011 | 10-25551 | 400596816 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698856568 |
| 1081559 | 1/19/2011 | 10-36616 | 771004537 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698856737 |
| 1081583 | 1/19/2011 | 10-36838 | 770777336 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698856843 |
| 1082580 | 1/19/2011 | 09-89631 | 2002837243 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698866080 |
| 1057656 | 12/31/2010 | 09-79506 | 2002931275 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1698866159 |
| 1083142 | 1/19/2011 | 10-10791 | 2001732404 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698875089 |
| 1057167 | 12/31/2010 | 08-46622 | 770811140 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1698884790 |
| 1059280 | 1/4/2011 | 10-39237 | 771019943 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | 1698885118 |
| 1057736 | 12/31/2010 | 10-05445 | 2002837884 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698933468 |
| 1056333 | 12/30/2010 | 09-60137 | 2002918356 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1698893751 |
| 1023339 | 11/24/2010 | 10-42397 | 771199420 | CMI | CITIMORTGAGE, INC. | 1,409.87 | 1,409.87 | | 1698906779 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total A3R | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1059331 | 1/4/2011 | 10-42397 | 771199420 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | 1698906779 |
| 1083472 | 1/19/2011 | 10-42397 | 771199420 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698906779 |
| 1019994 | 11/4/2010 | 10-43624 | 2002903294 | CMI | CITIMORTGAGE, INC. | 270.00 | 270.00 | | 1698910020 |
| 1083512 | 1/19/2011 | 10-43624 | 2002903294 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698910020 |
| 1082462 | 1/19/2011 | 09-34434 | 770773441 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698916066 |
| 1057668 | 12/31/2010 | 09-80118 | 770902441 | CMI | CITIMORTGAGE, INC. | 20.00 | 10.00 | | 1698916281 |
| 1057931 | 1/4/2011 | 08-06317 | 12248402 | CMI | CITIMORTGAGE, INC. | 75.00 | 75.00 | | 1698952588 |
| 1057218 | 12/31/2010 | 08-64726 | 2002684182 | CMI | CITIMORTGAGE, INC. | 120.00 | 120.00 | | 1698952840 |
| 1058293 | 1/4/2011 | 10-25917 | 771165020 | CMI | CITIMORTGAGE, INC. | 125.00 | 25.00 | | 1698964840 |
| 1071950 | 1/13/2011 | 10-25917 | 771165020 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698964840 |
| 1021638 | 11/4/2010 | 08-06715 | 770901040 | CMI | CITIMORTGAGE, INC. | 206.08 | 206.08 | | 1698964968 |
| 1057108 | 12/31/2010 | 08-06715 | 770901040 | CMI | CITIMORTGAGE, INC. | 1,125.00 | 1,125.00 | | 1698964968 |
| 1021450 | 11/4/2010 | 10-50174 | 770781941 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1698965147 |
| 1083107 | 1/19/2011 | 10-09269 | 400627562 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1698988157 |
| 1059406 | 1/4/2011 | 10-50800 | 770778939 | CMI | CITIMORTGAGE, INC. | 982.40 | 982.40 | | 1699006404 |
| 1075453 | 1/17/2011 | 10-50800 | 770778939 | CMI | CITIMORTGAGE, INC | 1,570.00 | 1,570.00 | | 1699006404 |
| 1060240 | 1/5/2011 | 08-78565 | 2002915537 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699018081 |
| 992311 | 11/1/2010 | 09-51015 | 2002393889 | CMI | CITIMORTGAGE, INC. | 140.00 | 140.00 | | 1699024654 |
| 921176 | 8/10/2010 | 10-40967 | 2002848122 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 1699025190 |
| 1052915 | 12/27/2010 | 10-40967 | 2002848122 | CMI | CITIMORTGAGE, INC. | 870.00 | 745.00 | | 1699025190 |
| 1058628 | 1/4/2011 | 08-52116 | 2002744134 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699025994 |
| 1080108 | 1/19/2011 | 09-60136 | 2002746516 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699025996 |
| 1025306 | 11/4/2010 | 08-80940 | 2002908559 | CMI | CITIMORTGAGE, INC | 75.00 | 75.00 | | 1699026496 |
| 1079152 | 1/19/2011 | 08-80940 | 2002908559 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699026496 |
| 1082854 | 1/19/2011 | 10-00463 | 2002909546 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699026504 |
| 1059334 | 1/4/2011 | 10-99529 | 2002932758 | CMI | CITIMORTGAGE, INC. | 280.00 | 280.00 | | 1699026617 |
| 1072102 | 1/13/2011 | 10-99529 | 2002932758 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699026617 |
| 1057174 | 12/31/2010 | 03-45327 | 2002944508 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699026654 |
| 1070345 | 1/12/2011 | 09-59403 | 400638439 | CMI | CITIMORTGAGE, INC | 5.00 | 5.00 | | 1699027581 |
| 1059277 | 1/4/2011 | 10-38705 | 770795838 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1699027771 |
| 1057707 | 12/31/2010 | 09-82810 | 2002464239 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699047689 |

552038_1.xls