# EXHIBIT A
# PART 6 OF 15

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1013789 | 11/4/2010 | 09-81378 | 2002705075 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1699047733 |
| 1058342 | 1/4/2011 | 10-39967 | 2002977240 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1699047978 |
| 1081721 | 1/19/2011 | 10-39967 | 2002977240 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699047978 |
| 1027287 | 11/4/2010 | 10-15033 | 2002909544 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | 1699048630 |
| 1083241 | 1/19/2011 | 10-15033 | 2002909544 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699048630 |
| 1057475 | 12/31/2010 | 10-38548 | 2002975087 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699063879 |
| 1059013 | 1/4/2011 | 09-66692 | 2002937307 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699056203 |
| 1052161 | 1/6/2011 | 08-79613 | 2002953384 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1659906521 |
| 1080996 | 1/19/2011 | 10-19960 | 400626208 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699068026 |
| 1080277 | 1/19/2011 | 09-65154 | 770743740 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699080329 |
| 1029714 | 12/9/2010 | 08-50218 | 770744435 | CMI | CITIMORTGAGE, INC | 0.70 | 0.70 | | 1699080736 |
| 1057163 | 12/31/2010 | 08-45508 | 2002854903 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | 1699087442 |
| 995790 | 11/3/2010 | 08-04403 | 2002772920 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1699088035 |
| 1081198 | 1/19/2011 | 10-27377 | 2002875816 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699088453 |
| 652735 | 7/5/2009 | 09-58975 | 2002976969 | CMI | CITIMORTGAGE, INC | 367.50 | 105.00 | | 1699094470 |
| 1080052 | 1/19/2011 | 09-58975 | 2002976969 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699094470 |
| 1058121 | 1/4/2011 | 09-33027 | 2002786039 | CMI | CITIMORTGAGE, INC | 33.29 | 33.29 | | 1699095026 |
| 1082400 | 1/19/2011 | 09-33027 | 2002786039 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699095026 |
| 897887 | 7/6/2010 | 09-32418 | 2002921659 | CMI | CITIMORTGAGE, INC | 890.00 | 10.00 | | 1699095142 |
| 1057657 | 12/31/2010 | 09-79512 | 2002949226 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699095274 |
| 1063005 | 1/7/2011 | 08-56811 | 2002984913 | CMI | CITIMORTGAGE, INC. | 1,570.00 | 1,570.00 | | 1699095314 |
| 1021530 | 11/4/2010 | 10-46021 | 770788444 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1699103726 |
| 1083651 | 1/19/2011 | 10-46021 | 770788444 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699103726 |
| 1009148 | 11/4/2010 | 10-45909 | 770795737 | CMI | CITIMORTGAGE, INC. | 1,215.00 | 1,215.00 | | 1659129961 |
| 1083634 | 1/19/2011 | 10-45909 | 770795737 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699129961 |
| 1057622 | 12/31/2010 | 09-70729 | 776789344 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699130013 |
| 1026097 | 11/4/2010 | 09-97526 | 1120042932 | CMI | CITIMORTGAGE, INC | 102.50 | 102.50 | | 1699137666 |
| 1082806 | 1/19/2011 | 09-97526 | 1120042932 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699137666 |
| 1079027 | 1/19/2011 | 08-70504 | 771174324 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699142077 |
| 1080313 | 1/19/2011 | 09-66691 | 2002975308 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699145896 |
| 998755 | 11/3/2010 | 10-13588 | 2003011919 | CMI | CITIMORTGAGE, INC. | 320.01 | 320.01 | | 1699145923 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060270 | 1/5/2011 | 08-71210 | 770781830 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699148947 |
| 1081997 | 1/19/2011 | 09-18582 | 770788340 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699156993 |
| 1021293 | 11/4/2010 | 10-37300 | 400658412 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1699157145 |
| 1059264 | 1/4/2011 | 10-37300 | 400658412 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1699157145 |
| 1081582 | 1/19/2011 | 10-37300 | 400658412 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699157145 |
| 1009803 | 11/4/2010 | 10-03556 | 770744923 | CMI | CITIMORTGAGE, INC | 105.00 | 105.00 | | 1699157325 |
| 1082951 | 1/19/2011 | 10-03556 | 770744923 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699157325 |
| 1057637 | 12/31/2010 | 09-74615 | 2002757712 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699158083 |
| 1097146 | 2/1/2011 | 09-74615 | 2002757712 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1699158083 |
| 1103866 | 2/9/2011 | 09-74615 | 2002757712 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699158083 |
| 1026132 | 11/4/2010 | 09-91736 | 771374985 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1699160041 |
| 1059124 | 1/4/2011 | 09-91736 | 771374985 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699160041 |
| 1034361 | 12/10/2010 | 09-38487 | 770781736 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699161353 |
| 1080997 | 1/19/2011 | 10-19954 | 771205825 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699161617 |
| 1058271 | 1/4/2011 | 10-00431 | 2002909581 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | 1699167264 |
| 1079151 | 1/19/2011 | 08-80842 | 2002773342 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699191489 |
| 1056046 | 12/30/2010 | 09-22505 | 2002807261 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | 1699191508 |
| 1058927 | 1/4/2011 | 09-36625 | 2002984027 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699191562 |
| 1010381 | 11/10/2010 | 10-49431 | 2002851314 | CMI | CITIMORTGAGE, INC | 550.00 | 550.00 | | 1699191695 |
| 838681 | 4/12/2010 | 09-58130 | 2002977148 | CMI | CITIMORTGAGE, INC | 2,411.00 | 967.50 | | 1599191766 |
| 1025814 | 11/4/2010 | 09-16387 | 401887411 | CMI | CITIMORTGAGE, INC | 14.00 | 14.00 | | 1699202635 |
| 1081920 | 1/19/2011 | 09-16387 | 401887411 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699202635 |
| 1083343 | 1/19/2011 | 10-19233 | 770795647 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699213690 |
| 979049 | 10/22/2010 | 08-06910 | 400661417 | CMI | CITIMORTGAGE, INC. | 665.00 | 250.00 | | 1699213698 |
| 1083491 | 1/19/2011 | 10-42270 | 770799245 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699213877 |
| 1027276 | 11/4/2010 | 10-35209 | 771191521 | CMI | CITIMORTGAGE, INC | 424.87 | 424.87 | | 1699219998 |
| 1081507 | 1/19/2011 | 10-35209 | 771191521 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699219998 |
| 697644 | 9/12/2009 | 09-53641 | 770788546 | CMI | CITIMORTGAGE, INC. | 2,607.10 | 200.00 | | 1699220068 |
| 965211 | 10/20/2010 | 10-42487 | 770788546 | CMI | CITIMORTGAGE, INC. | 2,604.00 | 2,604.00 | | 1699220068 |
| 1059004 | 1/4/2011 | 09-53641 | 770788546 | CMI | CITIMORTGAGE, INC. | 805.00 | 805.00 | | 1699220068 |
| 1058465 | 1/4/2011 | 10-39632 | 1120025440 | CMI | CITIMORTGAGE, INC. | 1,498.00 | 1,498.00 | | 1699227182 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmat Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1062076 | 1/6/2011 | 10-28374 | 770784647 | CMI | CITIMORTGAGE, INC. | 1,509.00 | 1,509.00 | | 1699238135 |
| 1079477 | 1/19/2011 | 09-39326 | 400663863 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699238329 |
| 1057647 | 12/31/2010 | 09-76406 | 771187924 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699238452 |
| 105/171 | 12/31/2010 | 08-46809 | 771037378 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699245119 |
| 1000150 | 11/4/2010 | 09-20825 | 771138278 | CMI | CITIMORTGAGE, INC. | 14.00 | 14.00 | | 1699245139 |
| 1082021 | 1/19/2011 | 09-20825 | 771138278 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699245139 |
| 920958 | 8/10/2010 | 10-31408 | 2002864014 | CMI | CITIMORTGAGE, INC. | 3,619.00 | 350.00 | | 1699245567 |
| 1080211 | 1/19/2011 | 09-62328 | 1120093947 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699255749 |
| 1083008 | 1/19/2011 | 10-06324 | 771019548 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699275246 |
| 1026458 | 11/4/2010 | 09-87543 | 2003005329 | CMI | CITIMORTGAGE, INC. | 130.00 | 130.00 | | 1699281723 |
| 1058241 | 1/4/2011 | 09-87543 | 2003005329 | CMI | CITIMORTGAGE, INC. | 650.00 | 650.00 | | 1699281723 |
| 1057662 | 12/31/2010 | 09-80046 | 2002918731 | CMI | CITIMORTGAGE, INC | 825.00 | 825.00 | | 1699287879 |
| 1110644 | 2/10/2011 | 10-19649 | 2003039162 | CMI | CITIMORTGAGE, INC. | 17.10 | 17.10 | | 1699287886 |
| 1009138 | 11/4/2010 | 10-30998 | 770795944 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1699294192 |
| 1011628 | 11/11/2010 | 10-30998 | 770795944 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1699294192 |
| 1060677 | 1/5/2011 | 10-30998 | 770795944 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699294192 |
| 1079196 | 1/19/2011 | 08-85758 | 770774749 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699294204 |
| 1021531 | 11/4/2010 | 10-46046 | 2002910157 | CMI | CITIMORTGAGE, INC. | 1,474.00 | 1,474.00 | | 1699294571 |
| 1083656 | 1/19/2011 | 10-46046 | 2002910157 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699294571 |
| 847832 | 6/24/2009 | 09-41886 | 2002973437 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1699294704 |
| 1078770 | 1/19/2011 | 08-50441 | 2002973437 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699294704 |
| 992680 | 11/1/2010 | 08-84485 | 2002997867 | CMI | CITIMORTGAGE, INC. | 119.00 | 119.00 | | 1699296508 |
| 1026674 | 11/4/2010 | 10-31913 | 2002951011 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1699296797 |
| 1052901 | 12/27/2010 | 09-82813 | 2002836486 | CMI | CITIMORTGAGE, INC | 775.55 | 775.55 | | 1699297238 |
| 1316051 | 2/15/2011 | 09-82813 | 2002836486 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1699297238 |
| 995807 | 11/3/2010 | 09-58129 | 2003000538 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1699297597 |
| 1080041 | 1/19/2011 | 09-58129 | 2003000538 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699297597 |
| 1026109 | 11/4/2010 | 10-00465 | 2003039140 | CMI | CITIMORTGAGE, INC. | 185.00 | 185.00 | | 1699297626 |
| 1059155 | 1/4/2011 | 10-00465 | 2003039140 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699297626 |
| 1082855 | 1/19/2011 | 10-00465 | 2003039140 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699297626 |
| 1027132 | 11/4/2010 | 10-33355 | 2002917324 | CMI | CITIMORTGAGE, INC. | 590.00 | 590.00 | | 1699306121 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081413 | 1/19/2011 | 10-33355 | 2002917324 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699306121 |
| 1058706 | 1/4/2011 | 08-69931 | 2002635618 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1699306160 |
| 1058337 | 1/4/2011 | 10-39926 | 2003003158 | CMI | CITIMORTGAGE, INC. | 75.00 | 75.00 | | 1699306174 |
| 1081704 | 1/19/2011 | 10-39926 | 2003003158 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699306174 |
| 1082992 | 1/19/2011 | 10-05444 | 2003003225 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699306175 |
| 1082087 | 1/19/2011 | 09-22617 | 2002793727 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699306997 |
| 911556 | 8/10/2010 | 09-60304 | 2002946507 | CMI | CITIMORTGAGE, INC | 905.00 | 50.00 | | 1699307133 |
| 1058240 | 1/4/2011 | 09-87520 | 2003078180 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1699307331 |
| 1051666 | 12/27/2010 | 10-31908 | 2002928745 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699307573 |
| 1057905 | 1/4/2011 | 08-45127 | 2003051894 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1699307637 |
| 1078690 | 1/19/2011 | 08-45127 | 2003051894 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699307637 |
| 1079919 | 1/19/2011 | 09-55339 | 771403986 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699308904 |
| 1082773 | 1/19/2011 | 09-94601 | 2003005313 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699318636 |
| 1066430 | 1/8/2011 | 10-05702 | 2003070447 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699318852 |
| 995567 | 11/3/2010 | 10-21386 | 2009019758 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1699320084 |
| 1081024 | 1/19/2011 | 10-21386 | 2003019738 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699320084 |
| 957648 | 10/11/2010 | 08F14322 | 2002923349 | CMI | CITIMORTGAGE, INC. | 6,502.70 | 6,502.70 | | 1699320344 |
| 1037709 | 12/31/2010 | 09-82815 | 2002925742 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1699320353 |
| 1080814 | 1/19/2011 | 09-82815 | 2002925742 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699320353 |
| 1081237 | 1/19/2011 | 10-28278 | 2003023258 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699355455 |
| 1083140 | 1/19/2011 | 10-10775 | 2003054048 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699357549 |
| 1090253 | 1/26/2011 | 10-10775 | 2003054048 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699357549 |
| 810296 | 3/2/2010 | 08F04402 | 2003045528 | CMI | CITIMORTGAGE, INC. | 6,414.80 | 5,726.30 | | 1699358253 |
| 1081367 | 1/19/2011 | 10-31911 | 2002851686 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699359587 |
| 1024357 | 11/4/2010 | 08-45505 | 2002731169 | CMI | CITIMORTGAGE, INC. | 110.00 | 110.00 | | 1699359998 |
| 1078693 | 1/19/2011 | 08-45505 | 2002731169 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699359998 |
| 1059327 | 1/4/2011 | 10-42386 | 2003023088 | CMI | CITIMORTGAGE, INC. | 155.00 | 155.00 | | 1699587406 |
| 1083467 | 1/19/2011 | 10-42385 | 2003023088 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699387406 |
| 1026601 | 11/4/2010 | 10-39286 | 2003134882 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1699388208 |
| 1081695 | 1/19/2011 | 10-39286 | 2003134882 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699388208 |
| 819393 | 3/16/2010 | 07-03148 | 2003037335 | CMI | CITIMORTGAGE, INC. | 726.00 | 250.00 | | 1699393382 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1067175 | 1/8/2011 | 02-38800 | 2002669143 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699422774 |
| 1081235 | 1/19/2011 | 10-28275 | 771217927 | CMI | CITIMORTGAGE, INC. | 250.00 | 125.00 | | 1699425051 |
| 1081787 | 1/19/2011 | 08-90707 | 771215726 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699429336 |
| 1057222 | 12/31/2010 | 08-64842 | 770793847 | CMI | CITIMORTGAGE, INC. | 55.00 | 55.00 | | 1699425814 |
| 1067246 | 1/10/2011 | 08-68338 | 400675399 | CMI | CITIMORTGAGE, INC. | 320.00 | 320.00 | | 1699430176 |
| 1027155 | 11/4/2010 | 10-33937 | 771195724 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1699430249 |
| 1081463 | 1/19/2011 | 10-33937 | 771195724 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699430249 |
| 1083338 | 1/19/2011 | 10-18855 | 2003101539 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699435041 |
| 1059069 | 1/4/2011 | 09-69311 | 2002977632 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699458358 |
| 1059071 | 1/4/2011 | 09-69315 | 2002964707 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699458402 |
| 1058685 | 1/5/2011 | 10-12959 | 2003099403 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1699459078 |
| 849122 | 4/27/2010 | 10-18823 | 2002918299 | CMI | CITIMORTGAGE, INC. | 1,225.00 | 35.00 | | 1699460342 |
| 1026123 | 11/4/2010 | 09-92933 | | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1699535076 |
| 1081651 | 1/19/2011 | 10-38555 | 770795047 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1699542105 |
| 1083151 | 1/19/2011 | 10-12140 | 770799055 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699542156 |
| 1082995 | 1/19/2011 | 10-05449 | 770749249 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699542391 |
| 1081059 | 1/19/2011 | 10-23934 | 771207427 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699551622 |
| 1059201 | 1/4/2011 | 10-15026 | 770787061 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699575690 |
| 995749 | 11/3/2010 | 10-33318 | 2003110178 | CMI | CITIMORTGAGE, INC. | 20.00 | 20.00 | | 1699576778 |
| 1028460 | 12/3/2010 | 09-18028 | 770797852 | CMI | CITIMORTGAGE, INC. | 22.00 | 22.00 | | 1699601558 |
| 1057440 | 12/31/2010 | 09-18028 | 770797852 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699601558 |
| 1058062 | 1/4/2011 | 09-18028 | 770797852 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699601558 |
| 1027137 | 11/4/2010 | 10-33382 | 771012452 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 1699606744 |
| 1079893 | 1/19/2011 | 09-54135 | 770746760 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699606820 |
| 1057143 | 1/8/2011 | 09-28441 | 2002831180 | CMI | CITIMORTGAGE, INC. | 50.70 | 50.70 | | 1699609659 |
| 1058591 | 1/4/2011 | 08-38205 | 2003131950 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699619233 |
| 1027209 | 11/4/2010 | 10-29936 | 2003165444 | CMI | CITIMORTGAGE, INC. | 215.00 | 215.00 | | 1699619234 |
| 1081303 | 1/19/2011 | 10-29936 | 2003165444 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699619234 |
| 997746 | 11/3/2010 | 08-06021 | 771420386 | CMI | CITIMORTGAGE, INC | 50.00 | 50.00 | | 1699620505 |
| 1019202 | 11/4/2010 | 09-88980 | 771420686 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1699620550 |
| 1082550 | 1/19/2011 | 09-88980 | 771420686 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699620550 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 954968 | 10/6/2010 | 10-38203 | 2003100402 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | 1699628813 |
| 1081511 | 1/19/2011 | 10-35223 | 2003027842 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699638075 |
| 1081197 | 1/19/2011 | 10-27371 | 2003072457 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699639228 |
| 1079347 | 1/19/2011 | 09-36623 | 2003078868 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699656251 |
| 1060576 | 1/5/2011 | 09-65019 | 2003131563 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699657607 |
| 997727 | 11/3/2010 | 08-04404 | 2003070536 | CMI | CITIMORTGAGE, INC | 70.00 | 70.00 | | 1699657975 |
| 1078138 | 1/19/2011 | 08-04404 | 2003070536 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699657975 |
| 1026101 | 11/4/2010 | 10-00882 | 2003115215 | CMI | CITIMORTGAGE, INC | 10.00 | 10.00 | | 1699657798 |
| 1082840 | 1/19/2011 | 10-00882 | 2003115215 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699657986 |
| 1094473 | 1/31/2011 | 08-38229 | 2003120677 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1699657989 |
| 1081385 | 1/19/2011 | 10-31987 | 2003161118 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699658004 |
| 1058665 | 1/4/2011 | 08-65410 | 2003170133 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | 1699658006 |
| 1057989 | 1/4/2011 | 08-55326 | 2009190575 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1699658009 |
| 907925 | 7/21/2010 | 08-29290 | 2003175703 | CMI | CITIMORTGAGE, INC. | 606.00 | 606.00 | | 1699659910 |
| 1079674 | 1/19/2011 | 09-48323 | 2003124721 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699668671 |
| 1082336 | 1/19/2011 | 09-30845 | 2002996246 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699668791 |
| 1056248 | 12/30/2010 | 09-55117 | 2003144768 | CMI | CITIMORTGAGE, INC | 10.00 | 10.00 | | 1699669271 |
| 1079907 | 1/19/2011 | 09-55117 | 2003144768 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699669271 |
| 1057217 | 12/31/2010 | 08-64718 | 2003171374 | CMI | CITIMORTGAGE, INC. | 620.00 | 620.00 | | 1699670468 |
| 1078573 | 1/19/2011 | 08-34135 | 2002953668 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699670591 |
| 1058197 | 1/4/2011 | 09-65137 | 770781258 | CMI | CITIMORTGAGE, INC. | 918.75 | 918.75 | | 1699681285 |
| 1080268 | 1/19/2011 | 09-64300 | 771012258 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699681538 |
| 1083132 | 1/19/2011 | 10-11075 | 770779259 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699681635 |
| 1058346 | 1/4/2011 | 10-42394 | 770902356 | CMI | CITIMORTGAGE, INC. | 255.50 | 255.50 | | 1699681685 |
| 1083471 | 1/19/2011 | 10-42394 | 770502356 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699681685 |
| 1067199 | 1/8/2011 | 07-18506 | 2003172853 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1699697068 |
| 1059328 | 1/4/2011 | 10-42388 | 2003144400 | CMI | CITIMORTGAGE, INC. | 580.00 | 580.00 | | 1699697265 |
| 1083468 | 1/19/2011 | 10-42388 | 2003144400 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699697265 |
| 1069277 | 1/11/2011 | 10-12933 | 2003112224 | CMI | CITIMORTGAGE, INC | 200.00 | 200.00 | | 1699698539 |
| 1058336 | 1/4/2011 | 10-39914 | 2003120576 | CMI | CITIMORTGAGE, INC | 485.00 | 485.00 | | 1699698827 |
| 941978 | 9/14/2010 | 10-43245 | 771193627 | CMI | CITIMORTGAGE, INC | 200.00 | 200.00 | | 1699706128 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081145 | 1/19/2011 | 10-25913 | 770747748 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699706586 |
| 976585 | 10/22/2010 | 07-08029 | 770747560 | CMI | CITIMORTGAGE, INC. | 1,340.80 | 120.40 | | 1699706639 |
| 1052768 | 12/27/2010 | 07-08029 | 770747560 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699706639 |
| 1077711 | 1/19/2011 | 07-08029 | 770747560 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699706639 |
| 1081226 | 1/19/2011 | 10-28216 | 2002927316 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699750314 |
| 1027169 | 11/4/2010 | 10-35047 | 1120056348 | CMI | CITIMORTGAGE, INC. | 1,195.00 | 1,195.00 | | 1699767517 |
| 1081490 | 1/19/2011 | 10-35047 | 1120056348 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699767517 |
| 1058469 | 1/4/2011 | 09F22513 | 2003053686 | CMI | CITIMORTGAGE, INC | 350.00 | 350.00 | | 1699778062 |
| 1081110 | 1/19/2011 | 10-24978 | 2002981478 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1699778262 |
| 1078136 | 1/19/2011 | 08-04349 | 2003295521 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699778316 |
| 1043917 | 12/16/2010 | 09-30849 | 2008214644 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699778327 |
| 1057173 | 12/31/2010 | 08-45326 | 2003142308 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1699778372 |
| 1106860 | 2/9/2011 | 08-45326 | 2003142308 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699778372 |
| 1026114 | 11/4/2010 | 10-02307 | 2003144861 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1699778398 |
| 1082895 | 1/19/2011 | 10-02307 | 2003144861 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699778398 |
| 1027215 | 11/4/2010 | 10-30677 | 2003201137 | CMI | CITIMORTGAGE, INC. | 865.00 | 865.00 | | 1699778478 |
| 1081276 | 1/19/2011 | 10-30677 | 2003201137 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699778478 |
| 1077892 | 1/19/2011 | 07-21218 | 771011065 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699795263 |
| 1083240 | 1/19/2011 | 10-15024 | 770782762 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699796688 |
| 1024786 | 11/4/2010 | 10-42768 | 770783765 | CMI | CITIMORTGAGE, INC. | 155.00 | 155.00 | | 1699796709 |
| 1083489 | 3/19/2011 | 10-42768 | 770783765 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699796709 |
| 1058646 | 1/4/2011 | 08-57625 | 770798855 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699814933 |
| 1057219 | 12/31/2010 | 08-64833 | 770900662 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699814939 |
| 1080927 | 1/19/2011 | 09-87510 | 771189829 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699815156 |
| 1083109 | 1/19/2011 | 10-09275 | 771408987 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699824520 |
| 1081403 | 1/19/2011 | 10-33308 | 770746057 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699825181 |
| 1077082 | 1/18/2011 | 09-60405 | 770900465 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699825199 |
| 1081281 | 1/19/2011 | 10-30684 | 770783064 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699825380 |
| 1024886 | 11/4/2010 | 08-60942 | 770742351 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1699832181 |
| 1057617 | 12/31/2010 | 09-60407 | 770792365 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699832186 |
| 1080109 | 1/19/2011 | 09-60140 | 2002846628 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1699842960 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057616 | 12/31/2010 | 09-60303 | 2002987168 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699879655 |
| 1058464 | 1/4/2011 | 10-47523 | 770775164 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1698884046 |
| 919373 | 8/9/2010 | 10-40665 | 2003109402 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 1698697357 |
| 1058134 | 1/4/2011 | 09-37216 | 2003071191 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1699905930 |
| 1079359 | 1/19/2011 | 09-37216 | 2003078409 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699905930 |
| 1083123 | 1/19/2011 | 10-10056 | 2003210137 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699905956 |
| 1080675 | 1/19/2011 | 09-76425 | 2002884974 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699906432 |
| 1082823 | 1/19/2011 | 09-98731 | 2003132421 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699906553 |
| 1056249 | 12/30/2010 | 09-55118 | 2003133817 | CMI | CITIMORTGAGE, INC. | 302.38 | 302.38 | | 1699906643 |
| 1070346 | 1/12/2011 | 09-60302 | 2003172001 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699906648 |
| 995793 | 11/3/2010 | 10-25690 | 2003172001 | CMI | CITIMORTGAGE, INC. | 20.00 | 20.00 | | 1699906601 |
| 1081137 | 1/19/2011 | 10-25690 | 2003172001 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699906677 |
| 1026972 | 11/4/2010 | 10-17151 | 2003185320 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1699906695 |
| 1083290 | 1/19/2011 | 10-17151 | 2003195099 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699906695 |
| 919374 | 8/9/2010 | 10-40667 | 2003195099 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 1699906704 |
| 1059299 | 1/4/2011 | 10-40667 | 2003195099 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1699906704 |
| 1082257 | 1/19/2011 | 09-28518 | 2003197464 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699906707 |
| 1067179 | 1/8/2011 | 08-50446 | 2003227888 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699906743 |
| 1022207 | 11/4/2010 | 09-62344 | 2003355999 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1699906985 |
| 1080214 | 1/19/2011 | 09-62344 | 2003135999 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699906985 |
| 1019197 | 11/16/2010 | 07-20432 | 2003187550 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699907443 |
| 1055044 | 12/29/2010 | 10-40966 | 2003169592 | CMI | CITIMORTGAGE, INC. | 1,660.00 | 1,660.00 | | 1699907555 |
| 1083413 | 1/29/2011 | 10-40966 | 2003169592 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699907551 |
| 1080937 | 1/19/2011 | 09-87541 | 2003175782 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699907556 |
| 1057045 | 12/31/2010 | 07-86724 | 2003187552 | CMI | CITIMORTGAGE, INC. | 600.00 | 600.00 | | 1699907561 |
| 1058788 | 1/4/2011 | 09-16542 | 2003213406 | CMI | CITIMORTGAGE, INC. | 2.50 | 2.50 | | 1699907578 |
| 1081893 | 1/19/2011 | 09-16542 | 2003213406 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699907578 |
| 763306 | 12/16/2009 | 09-94942 | 2003196535 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 1699907949 |
| 915996 | 8/3/2010 | 09-94942 | 2003196535 | CMI | CITIMORTGAGE, INC. | 1,206.00 | 1,206.00 | | 1699907949 |
| 949650 | 9/27/2010 | 09-94942 | 2003196535 | CMI | CITIMORTGAGE, INC. | 1,430.00 | 1,430.00 | | 1699907949 |
| 918671 | 8/6/2010 | 09-60148 | 2003218457 | CMI | CITIMORTGAGE, INC. | 873.50 | 50.00 | | 1699908036 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1080111 | 1/19/2011 | 09-60148 | 2003218457 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699908036 |
| 1081558 | 1/19/2011 | 10-36610 | 2003196082 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699908052 |
| 859203 | 5/11/2010 | 09F24343 | 2003241683 | CMI | CITIMORTGAGE, INC | 8,351.50 | 8,351.50 | | 1699908060 |
| 1080155 | 1/19/2011 | 09-61325 | 771398686 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699908060 |
| 1008327 | 11/4/2010 | 09-16545 | 2003011941 | CMI | CITIMORTGAGE, INC. | 60.00 | 60.00 | | 1699916394 |
| 1072831 | 1/13/2011 | 09-64145 | 2003174886 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699916700 |
| 1084795 | 1/20/2011 | 09-64145 | 2003174886 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1699916700 |
| 1059068 | 1/4/2011 | 09-69310 | 2003206779 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699929823 |
| 1058708 | 1/4/2011 | 08-70121 | 2002992211 | CMI | CITIMORTGAGE, INC. | 605.00 | 605.00 | | 1699930964 |
| 1081158 | 1/19/2011 | 10-25566 | 2003198974 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1659931790 |
| 1081873 | 8/9/2010 | 08-98837 | 2002950448 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699933310 |
| 1100514 | 2/3/2011 | 08-98837 | 2002950448 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699933310 |
| 1062790 | 1/6/2011 | 10-38773 | 2003222006 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1699933600 |
| 1075466 | 1/14/2011 | 10-38773 | 2003222006 | CMI | CITIMORTGAGE, INC. | 2,115.10 | 2,115.10 | | 1699933600 |
| 939673 | 8/9/2010 | 08-96618 | 2003253704 | CMI | CITIMORTGAGE, INC. | 1,815.00 | 35.00 | | 1699933683 |
| 1057607 | 12/31/2010 | 09-81359 | 2003169372 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1699946573 |
| 961723 | 10/18/2010 | 08-95569 | 770903665 | CMI | CITIMORTGAGE, INC | 1,006.12 | 265.56 | | 1699948424 |
| 1009503 | 11/4/2010 | 09-66023 | 770782247 | CMI | CITIMORTGAGE, INC. | 415.00 | 415.00 | | 1699948607 |
| 1080347 | 1/19/2011 | 09-66023 | 770782247 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699948607 |
| 1057203 | 12/31/2010 | 08-57547 | 770794954 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1699948870 |
| 1028873 | 1/19/2011 | 08-57547 | 770794954 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699948870 |
| 1088662 | 11/8/2010 | 10-10300 | 770776457 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1699948883 |
| 1073255 | 1/13/2011 | 10-10300 | 770776457 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699948883 |
| 1058193 | 1/4/2011 | 09-64149 | 771018753 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1699948979 |
| 1080267 | 1/19/2011 | 09-64149 | 771018753 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699948979 |
| 1057609 | 12/31/2010 | 09-81384 | 770780757 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | 1699949101 |
| 1081526 | 1/19/2011 | 10-35644 | 770789459 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699949362 |
| 1022205 | 11/4/2010 | 09-53911 | 771224630 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1699949595 |
| 1079888 | 1/19/2011 | 09-53911 | 771224630 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699949595 |
| 1077202 | 1/18/2011 | 10-33283 | 770900569 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699949736 |
| 1059090 | 1/4/2011 | 09-87511 | 771018062 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1699949888 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total A/R | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1062140 | 1/6/2011 | 10-42311 | 2003206734 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1699953253 |
| 1023371 | 11/4/2010 | 09-52427 | 2003218430 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1699953290 |
| 1079822 | 1/19/2011 | 09-52427 | 2003218430 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699953290 |
| 1060295 | 1/5/2011 | 08-79536 | 2003108819 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699957905 |
| 1057208 | 12/31/2010 | 08-62916 | 2003256830 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699960914 |
| 1021429 | 11/4/2010 | 10-44820 | 770747664 | CMI | CITIMORTGAGE, INC. | 245.00 | 120.00 | | 1699961557 |
| 1051851 | 12/27/2010 | 10-44820 | 770747564 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699961557 |
| 1057380 | 12/31/2010 | 03-19669 | 770740969 | CMI | CITIMORTGAGE, INC. | 103.00 | 103.00 | | 1699966847 |
| 1082025 | 1/19/2011 | 09-19669 | 770740969 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699966847 |
| 1083004 | 1/19/2011 | 10-05485 | 2003175444 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699983655 |
| 1058463 | 1/4/2011 | 10-32489 | 2003200068 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1699999148 |
| 1034071 | 12/9/2010 | 08-06602 | 2003174922 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699999313 |
| 1082839 | 1/19/2011 | 10-00881 | 2003175048 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699999315 |
| 795678 | 2/4/2010 | 08-33008 | 2003244331 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1699999403 |
| 768596 | 12/24/2009 | 08-89109 | 2003194872 | CMI | CITIMORTGAGE, INC. | 2,400.00 | 1,740.00 | | 1699999875 |
| 1057884 | 1/4/2011 | 08-32814 | 770900961 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1700023922 |
| 1052137 | 1/6/2011 | 10-42303 | 770788063 | CMI | CITIMORTGAGE, INC. | 255.00 | 255.00 | | 1700023927 |
| 1081252 | 1/19/2011 | 10-29206 | 770740668 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700023960 |
| 1079343 | 1/19/2011 | 09-36538 | 771174630 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700024046 |
| 1083379 | 1/19/2011 | 10-19692 | 770773067 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700024165 |
| 1080097 | 1/19/2011 | 09-59916 | 770776861 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700025390 |
| 1078013 | 1/19/2011 | 08-00930 | 770799051 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700025593 |
| 1023527 | 11/4/2010 | 08-01419 | 770799351 | CMI | CITIMORTGAGE, INC. | 270.40 | 270.40 | | 1700025594 |
| 1078029 | 1/19/2011 | 08-01419 | 770799351 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700025594 |
| 1023359 | 11/4/2010 | 09-51035 | 770790369 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1700025644 |
| 1079786 | 1/19/2011 | 09-51035 | 770790369 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700025644 |
| 1083263 | 1/19/2011 | 10-15839 | 2003149657 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700030322 |
| 1080040 | 1/19/2011 | 09-58125 | 2002909295 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700030621 |
| 1059363 | 1/4/2011 | 10-43628 | 771175030 | CMI | CITIMORTGAGE, INC. | 417.50 | 417.50 | | 1700041401 |
| 998202 | 11/3/2010 | 08-00924 | 771019871 | CMI | CITIMORTGAGE, INC. | 261.40 | 261.40 | | 1700041490 |
| 1055623 | 12/30/2010 | 09-85837 | 2003309468 | CMI | CITIMORTGAGE, INC. | 2,529.16 | 2,529.16 | | 1700054265 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058331 | 1/4/2011 | 10-39234 | 2003306751 | CMI | CITIMORTGAGE, INC. | 520.00 | 520.00 | | 1700055262 |
| 1081681 | 1/19/2011 | 10-39234 | 2003306751 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700055262 |
| 1058206 | 1/4/2011 | 09-67515 | 771399785 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700072590 |
| 1080447 | 1/19/2011 | 09-67515 | 771399785 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700072590 |
| 1026124 | 11/4/2010 | 09-92922 | 771384387 | CMI | CITIMORTGAGE, INC. | 77.40 | 77.40 | | 1700073956 |
| 1082693 | 1/19/2011 | 09-92922 | 771384387 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700073956 |
| 1025805 | 11/4/2010 | 08-96619 | 771378887 | CMI | CITIMORTGAGE, INC. | 120.00 | 120.00 | | 1700073972 |
| 1081834 | 1/19/2011 | 08-96619 | 771378887 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700073972 |
| 1059211 | 1/4/2011 | 10-20783 | 2003246892 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700079862 |
| 1021777 | 11/4/2010 | 08-14332 | 2003192899 | CMI | CITIMORTGAGE, INC. | 510.97 | 510.97 | | 1700080144 |
| 1079906 | 1/19/2011 | 09-55115 | 2003518385 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700080231 |
| 1056272 | 12/30/2010 | 09-57434 | 2003283523 | CMI | CITIMORTGAGE, INC. | 324.50 | 324.50 | | 1700081107 |
| 1120708 | 3/1/2011 | 09-57434 | 2003263523 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700081107 |
| 1057652 | 12/31/2010 | 09-76420 | 2003208635 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700103632 |
| 1078726 | 1/19/2011 | 08-51278 | 2002871446 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700104881 |
| 1034715 | 12/10/2010 | 10-37437 | 2003279772 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700105108 |
| 1080011 | 1/19/2011 | 09-57432 | 2003303115 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700105172 |
| 1026370 | 11/29/2010 | 07-83545 | 770796772 | CMI | CITIMORTGAGE, INC. | 480.00 | 480.00 | | 1700114893 |
| 1083007 | 1/19/2011 | 10-06320 | 2003309839 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700119411 |
| 932999 | 8/31/2010 | 07-27826 | 2003189459 | CMI | CITIMORTGAGE, INC. | 1,457.18 | 564.25 | | 1700119635 |
| 1063351 | 1/19/2011 | 10-19521 | 2003319682 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700119866 |
| 1009136 | 11/4/2010 | 10-29941 | 771018566 | CMI | CITIMORTGAGE, INC. | 200.00 | 75.00 | | 1700136505 |
| 1081301 | 1/19/2011 | 10-29941 | 771018566 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700136505 |
| 1012257 | 11/11/2010 | 10-47317 | 770788974 | CMI | CITIMORTGAGE, INC. | 1,500.00 | 1,500.00 | | 1700136662 |
| 1080039 | 1/19/2011 | 09-58121 | 2003209221 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700145351 |
| 1058689 | 1/5/2011 | 10F33374 | 2003236985 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1700147122 |
| 1081418 | 1/19/2011 | 10-33374 | 2003236985 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700147122 |
| 1058303 | 1/4/2011 | 10-28984 | 2003333876 | CMI | CITIMORTGAGE, INC. | 245.00 | 245.00 | | 1700147549 |
| 1058688 | 1/5/2011 | 10F28984 | 2003333876 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1700147549 |
| 917427 | 8/4/2010 | 10-31427 | 1120082051 | CMI | CITIMORTGAGE, INC. | 3,641.60 | 350.00 | | 1700147917 |
| 1060647 | 1/5/2011 | 1D-10321 | 2003170045 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700166709 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1055969 | 12/30/2010 | 08-80849 | 771019769 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700175132 |
| 1052821 | 12/27/2010 | 07-26517 | 770773568 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | 1700175151 |
| 1052919 | 12/27/2010 | 10-42718 | 770776568 | CMI | CITIMORTGAGE, INC. | 865.00 | 765.00 | | 1700175152 |
| 1083477 | 1/19/2011 | 10-42718 | 770776568 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700175168 |
| 1079886 | 1/19/2011 | 09-53309 | 771220232 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700178469 |
| 1081575 | 1/19/2011 | 10-36679 | 770790469 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1700178671 |
| 1073244 | 1/13/2011 | 10-08997 | 770795969 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700178673 |
| 1080960 | 1/19/2011 | 10-20713 | 771208732 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700178677 |
| 1078874 | 1/19/2011 | 08-57601 | 771003974 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700179047 |
| 1057310 | 12/31/2010 | 08-99115 | 770797751 | CMI | CITIMORTGAGE, INC. | 226.40 | 226.40 | | 1700183843 |
| 1081876 | 1/19/2011 | 08-99115 | 770797751 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700183843 |
| 1056003 | 12/30/2010 | 08-90701 | 770798271 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1700188930 |
| 900875 | 7/9/2010 | 09-19676 | 770787268 | CMI | CITIMORTGAGE, INC. | 590.00 | 250.00 | | 1700189163 |
| 1067284 | 1/10/2011 | 09-19676 | 770787268 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1700189163 |
| 1081467 | 1/19/2011 | 10-33965 | 2003296710 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700191530 |
| 1060289 | 1/5/2011 | 08-76314 | 650513861 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700220934 |
| 1019991 | 11/4/2010 | 10-42305 | 1120002561 | CMI | CITIMORTGAGE, INC. | 475.00 | 475.00 | | 1700221555 |
| 1062138 | 1/6/2011 | 10-42305 | 1120002561 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1700221555 |
| 1060699 | 1/5/2011 | 10-38289 | 2001731191 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700224604 |
| 1062133 | 1/6/2011 | 10-41789 | 770902169 | CMI | CITIMORTGAGE, INC. | 895.00 | 895.00 | | 1700245875 |
| 1082994 | 1/19/2011 | 10-05448 | 770774274 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700247425 |
| 1083237 | 1/19/2011 | 10-15003 | 1120058786 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700251407 |
| 1081444 | 1/19/2011 | 10-38853 | 770778272 | CMI | CITIMORTGAGE, INC. | 250.00 | 125.00 | | 1700269463 |
| 1059315 | 1/4/2011 | 10-40989 | 771201531 | CMI | CITIMORTGAGE, INC. | 525.00 | 525.00 | | 1700269931 |
| 1083421 | 1/19/2011 | 10-40989 | 771201531 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700269931 |
| 1028527 | 12/3/2010 | 09-34306 | 771171233 | CMI | CITIMORTGAGE, INC. | 25.00 | 25.00 | | 1700269947 |
| 1082454 | 1/19/2011 | 09-34306 | 771171233 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700269947 |
| 1057897 | 1/4/2011 | 08-38913 | 770743873 | CMI | CITIMORTGAGE, INC. | 105.00 | 105.00 | | 1700270005 |
| 1080096 | 1/19/2011 | 09-60007 | 1120051827 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700277184 |
| 1081088 | 1/19/2011 | 10-24905 | 1120022455 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700277287 |
| 1101061 | 2/3/2011 | 09-69307 | 2003309680 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700315850 |

Page 151 of 385

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081016 | 1/19/2011 | 10-21800 | 2003318300 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700316296 |
| 1067165 | 1/8/2011 | 08-51047 | 2003215664 | CMI | CITIMORTGAGE, INC | 420.00 | 420.00 | | 1700317008 |
| 1057602 | 12/31/2010 | 09-51330 | 2003189941 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1700317407 |
| 1079827 | 1/19/2011 | 09-51330 | 2003189941 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700317407 |
| 955746 | 10/7/2010 | 08-65948 | 2003204291 | CMI | CITIMORTGAGE, INC. | 472.50 | 472.50 | | 1700331937 |
| 1057726 | 12/31/2010 | 09-85925 | 2003284137 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700332324 |
| 1058131 | 1/4/2011 | 09-33640 | 2003304933 | CMI | CITIMORTGAGE, INC. | 522.10 | 522.10 | | 1770332847 |
| 1055738 | 12/30/2010 | 08-13962 | 2003272142 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | 1700330707 |
| 1106749 | 2/9/2011 | 08-13962 | 2003272142 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700333075 |
| 1057199 | 12/31/2010 | 08-56919 | 2003272919 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | 1700333079 |
| 992698 | 11/11/2010 | 09-66018 | 2003279211 | CMI | CITIMORTGAGE, INC. | 140.00 | 140.00 | | 1700333098 |
| 1060968 | 1/5/2011 | 10-43267 | 2003322068 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1700333315 |
| 1081034 | 1/19/2011 | 10-22541 | 2005280128 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700333671 |
| 834633 | 4/6/2010 | 08-41908 | 2003311376 | CMI | CITIMORTGAGE, INC. | 1,321.95 | 10.00 | | 1700333708 |
| 1078920 | 1/19/2011 | 08-64723 | 2003318209 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700333723 |
| 1059098 | 1/4/2011 | 09-99110 | 2003325284 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1700333741 |
| 866135 | 5/20/2010 | 10-16121 | 2003342140 | CMI | CITIMORTGAGE, INC. | 2,775.32 | 350.00 | | 1700333765 |
| 1081340 | 1/19/2011 | 10-31114 | 2003345943 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700333769 |
| 1057727 | 12/31/2010 | 09-85926 | 2003295386 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700333823 |
| 1058488 | 1/4/2011 | 07-97427 | 2003319374 | CMI | CITIMORTGAGE, INC. | 625.00 | 625.00 | | 1700333860 |
| 1026086 | 11/4/2010 | 09-94943 | 2003321904 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | 1700334458 |
| 1059137 | 1/4/2011 | 09-94943 | 2003321904 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700334458 |
| 1017368 | 11/4/2010 | 09-32902 | 2003279230 | CMI | CITIMORTGAGE, INC. | 150.50 | 150.50 | | 1700334662 |
| 1082388 | 1/19/2011 | 09-32902 | 2003279230 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700334662 |
| 1077569 | 1/18/2011 | 08-80222 | 2003341909 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1700334695 |
| 1083635 | 1/19/2011 | 10-45911 | 2003198665 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700334993 |
| 1057496 | 12/31/2010 | 09-22605 | 770795376 | CMI | CITIMORTGAGE, INC. | 511.00 | 511.00 | | 1700336040 |
| 1059255 | 1/4/2011 | 10-35635 | 771011371 | CMI | CITIMORTGAGE, INC. | 12.00 | 12.00 | | 1700336197 |
| 1083029 | 1/19/2011 | 10-07658 | 2003294872 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700346085 |
| 1060574 | 1/5/2011 | 09-65140 | 770749176 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700386859 |
| 1056317 | 12/30/2010 | 09-59410 | 2003219721 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700389377 |

CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060691 | 1/5/2011 | 10-35899 | 2003243255 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700390789 |
| 1011617 | 11/11/2010 | 10-02784 | 2003216142 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1700391055 |
| 1082942 | 1/19/2011 | 10-02784 | 2003216142 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700391055 |
| 1082841 | 1/19/2011 | 10-00884 | 2003337880 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700391398 |
| 1080336 | 1/19/2011 | 09-65135 | 770901777 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700391749 |
| 1057169 | 12/31/2010 | 08-46805 | 770793077 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1700391757 |
| 1056223 | 12/30/2010 | 09-53603 | 720781972 | CMI | CITIMORTGAGE, INC | 350.00 | 350.00 | | 1700391932 |
| 1057686 | 12/31/2010 | 09-81902 | 771217653 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700392399 |
| 1079914 | 1/19/2011 | 09-55323 | 771212834 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700400717 |
| 1055739 | 12/30/2010 | 08-13964 | 2003330261 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1700402935 |
| 1079342 | 1/19/2011 | 09-36526 | 2003156654 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700403535 |
| 1081148 | 1/19/2011 | 10-25938 | 770795871 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700403912 |
| 760305 | 12/11/2009 | 09-91732 | 771180034 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 1700404061 |
| 1026133 | 11/4/2010 | 09-91732 | 771180034 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1700404061 |
| 1059123 | 1/4/2011 | 09-91732 | 771180034 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700404061 |
| 1057361 | 12/31/2010 | 09-20124 | 770789673 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700404108 |
| 1080337 | 1/19/2011 | 09-65139 | 770773576 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700404129 |
| 1057382 | 12/31/2010 | 09-19675 | 770785476 | CMI | CITIMORTGAGE, INC. | 425.00 | 425.00 | | 1700404353 |
| 1060252 | 1/5/2011 | 08-69832 | 770796369 | CMI | CITIMORTGAGE, INC | 375.00 | 375.00 | | 1700404390 |
| 1089070 | 1/26/2011 | 08-69832 | 770796369 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700404390 |
| 1107212 | 2/9/2011 | 08-69832 | 770796369 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700404390 |
| 1070421 | 1/12/2011 | 10-26673 | 770783973 | CMI | CITIMORTGAGE, INC. | 3.50 | 3.50 | | 1700404473 |
| 1081173 | 1/19/2011 | 10-26673 | 770783973 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700404473 |
| 1055817 | 12/30/2010 | 08-43913 | 771403088 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700404499 |
| 1057661 | 12/31/2010 | 09-80039 | 12265345 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700411940 |
| 1058326 | 1/4/2011 | 10-36629 | 2003271433- | CMI | CITIMORTGAGE, INC. | 250.00 | 125.00 | | 1700430745 |
| 1069234 | 1/11/2011 | 10-47303 | 2003258775 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1700446774 |
| 995808 | 11/3/2010 | 10-19520 | 2003345427 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | 1700447079 |
| 1083350 | 1/19/2011 | 10-19520 | 2003345427 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700447079 |
| 1060527 | 1/5/2011 | 09-55324 | 2003364413 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700494032 |
| 1057057 | 12/31/2010 | 07-97834 | 2003361053 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700499039 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1082824 | 1/19/2011 | 09-98733 | 2003373911 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700499879 |
| 1089209 | 1/19/2011 | 09-67320 | 2003402165 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700499895 |
| 962499 | 10/20/2010 | 10-33838 | 2003405871 | CMI | CITIMORTGAGE, INC | 1,436.00 | 11.00 | | 1700504393 |
| 1027144 | 11/4/2010 | 10-33838 | 2003405871 | CMI | CITIMORTGAGE, INC | 350.00 | 350.00 | | 1700504393 |
| 1058313 | 1/4/2011 | 10-33838 | 2003405871 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700504393 |
| 1055911 | 12/30/2010 | 08-62935 | 2003375740 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700508317 |
| 1082938 | 1/19/2011 | 10-02836 | 2003358536 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700508550 |
| 1079539 | 1/19/2011 | 09-42808 | 2003346238 | CMI | CITIMORTGAGE, IMC | 250.00 | 250.00 | | 1700508944 |
| 1058194 | 1/4/2011 | 09-64303 | 2003359443 | CMI | CITIMORTGAGE, INC. | 530.00 | 530.00 | | 1700508959 |
| 1080269 | 1/19/2011 | 09-64303 | 2003359443 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700508959 |
| 1027203 | 11/4/2010 | 09-16385 | 2003369758 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1700508978 |
| 1060665 | 1/5/2011 | 10-28383 | 2003369758 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700508978 |
| 1082774 | 1/19/2011 | 09-94605 | 2003348787 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700509061 |
| 1011781 | 11/11/2010 | 09F67331 | 2003358105 | CMI | CITIMORTGAGE, INC. | 7,764.70 | 7,764.70 | | 1700509080 |
| 984190 | 10/27/2010 | 09-16385 | 2003357996 | CMI | CITIMORTGAGE, INC. | 550.00 | 250.00 | | 1700509961 |
| 1057339 | 12/31/2010 | 09-16385 | 2003357996 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700509961 |
| 1034345 | 12/10/2010 | 08-13670 | 2003359024 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700509971 |
| 1058569 | 1/4/2011 | 08-13670 | 2003359024 | CMI | CITIMORTGAGE, INC | 130.00 | 130.00 | | 1700509971 |
| 1083146 | 1/19/2011 | 10-12110 | 2003376558 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700510087 |
| 1023526 | 11/4/2010 | 08-01239 | 2003242093 | CMI | CITIMORTGAGE, INC. | 13.00 | 13.00 | | 1700510157 |
| 1057073 | 12/31/2010 | 08-01239 | 2003242093 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700510157 |
| 1058347 | 1/4/2011 | 10-43927 | 2003255521 | CMI | CITIMORTGAGE, INC. | 640.00 | 640.00 | | 1700510158 |
| 1083552 | 1/19/2011 | 10-43927 | 2003255521 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700510158 |
| 1119856 | 2/24/2011 | 10-43637 | 2003356503 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700510264 |
| 1082254 | 1/19/2011 | 09-28428 | 2003368505 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700510300 |
| 1028465 | 12/3/2010 | 09-24346 | 2003405775 | CMI | CITIMORTGAGE, INC | 10.00 | 10.00 | | 1700512403 |
| 1082151 | 1/19/2011 | 10-24346 | 2003405775 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700512403 |
| 915500 | 8/2/2010 | 10-25249 | 2003332097 | CMI | CITIMORTGAGE, INC. | 7,112.75 | 6,000.00 | | 1700518975 |
| 1057595 | 12/31/2010 | 09-66984 | 2003347956 | CMI | CITIMORTGAGE, INC | 275.00 | 275.00 | | 1700519397 |
| 1012255 | 11/11/2010 | 10-47312 | 2003347451 | CMI | CITIMORTGAGE, INC | 1,825.78 | 1,825.78 | | 1700519519 |
| 1083337 | 1/19/2011 | 10-18854 | 2003363921 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700525556 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 977356 | 10/22/2010 | 08-51114 | 2003387260 | CMI | CITIMORTGAGE, INC. | 822.80 | 416.50 | | 1700525615 |
| 1024926 | 11/4/2010 | 08-51114 | 2003387260 | CMI | CITIMORTGAGE, INC. | 730.50 | 730.50 | | 1700525615 |
| 1057919 | 1/4/2011 | 08-51114 | 2003387260 | CMI | CITIMORTGAGE, INC. | 225.00 | 225.00 | | 1700525615 |
| 1055944 | 12/30/2010 | 08-73417 | 2003380189 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700525936 |
| 1025838 | 11/4/2010 | 09-36305 | 771395788 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1700537422 |
| 1079332 | 1/19/2011 | 09-36305 | 771395788 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700537422 |
| 1021856 | 11/4/2010 | 08-32519 | 2003349609 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700546918 |
| 1057140 | 12/31/2010 | 08-32519 | 2003349609 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700546918 |
| 997639 | 11/3/2010 | 10-27715 | 2003356388 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1700547032 |
| 1059381 | 1/4/2011 | 10-43973 | 2003386363 | CMI | CITIMORTGAGE, INC | 550.00 | 550.00 | | 1700547168 |
| 1113270 | 2/11/2011 | 10-43973 | 2003386363 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700547168 |
| 1059094 | 1/4/2011 | 09-87549 | 2003305880 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700548623 |
| 1015487 | 11/15/2010 | 09-36618 | 2003335954 | CMI | CITIMORTGAGE, INC. | 885.00 | 885.00 | | 1700548640 |
| 1079945 | 1/19/2011 | 09-36618 | 2003335954 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700548640 |
| 1027274 | 11/4/2010 | 10-12185 | 2003331661 | CMI | CITIMORTGAGE, INC | 182.10 | 182.10 | | 1700551351 |
| 1057648 | 12/31/2010 | 09-76410 | 2003370934 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700561233 |
| 1060660 | 1/5/2011 | 10-24975 | 2003332088 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700575556 |
| 1056230 | 12/30/2010 | 09-53642 | 771165034 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1700576647 |
| 1055771 | 12/30/2010 | 08-38723 | 770794975 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | 1700577010 |
| 1078598 | 1/19/2011 | 08-38723 | 770794975 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700577010 |
| 1057101 | 12/31/2010 | 08-04749 | 771214834 | CMI | CITIMORTGAGE, INC. | 12.00 | 12.00 | | 1700577081 |
| 1078150 | 1/19/2011 | 08-04749 | 771214834 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700577081 |
| 1059306 | 1/4/2011 | 10-40926 | 770780273 | CMI | CITIMORTGAGE, INC. | 285.00 | 285.00 | | 1700577251 |
| 1083409 | 1/19/2011 | 10-40926 | 770780273 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700577251 |
| 1058472 | 1/5/2011 | 09F60411 | 771012076 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1700577252 |
| 1061263 | 1/5/2011 | 09F60411 | 771012076 | CMI | CITIMORTGAGE, INC | 350.00 | 350.00 | | 1700577252 |
| 1080118 | 1/19/2011 | 09-60441 | 771012076 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700577252 |
| 1060568 | 1/5/2011 | 10-28331 | 770780079 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | 1700577396 |
| 1082452 | 1/19/2011 | 09-34249 | 771214835 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700577648 |
| 997755 | 11/3/2010 | 08-06600 | 771011677 | CMI | CITIMORTGAGE, INC. | 235.00 | 235.00 | | 1700578116 |
| 1078198 | 1/19/2011 | 08-06600 | 771011677 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700578116 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmac Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081390 | 1/19/2011 | 10-32509 | 771178634 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700578133 |
| 1082786 | 1/19/2011 | 09-94931 | 770790979 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700578227 |
| 1081562 | 1/19/2011 | 10-36622 | 770741378 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700578409 |
| 1059190 | 1/4/2011 | 10-07659 | 2003390223 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700578816 |
| 1021453 | 11/4/2010 | 10-50526 | 2003380018 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1700578948 |
| 1080388 | 1/19/2011 | 09-66945 | 771217835 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700580832 |
| 1057320 | 12/31/2010 | 09-16516 | 770795477 | CMI | CITIMORTGAGE, INC. | 18.00 | 18.00 | | 1700580848 |
| 1081895 | 1/19/2011 | 09-16516 | 770795477 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700580844 |
| 1058468 | 1/4/2011 | 10-39462 | 401474183 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1700581311 |
| 1056858 | 12/30/2010 | 08-90742 | 771381788 | CMI | CITIMORTGAGE, INC. | 75.00 | 75.00 | | 1700583274 |
| 1056980 | 12/30/2010 | 08-90742 | 771381788 | CMI | CITIMORTGAGE, INC. | 262.50 | 262.50 | | 1700583274 |
| 1059104 | 1/4/2011 | 09-89047 | 770745781 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700585120 |
| 1108499 | 2/9/2011 | 09-89047 | 770745781 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700585120 |
| 1083658 | 1/19/2011 | 10-46071 | 771177933 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700585141 |
| 1070432 | 1/12/2011 | 09-16636 | 770741379 | CMI | CITIMORTGAGE, INC. | 4.50 | 4.50 | | 1700585856 |
| 1070066 | 11/4/2010 | 09-65173 | 770781780 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1700585886 |
| 1059009 | 1/4/2011 | 09-65173 | 770781780 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1700585886 |
| 1081642 | 1/19/2011 | 10-33341 | 770786679 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700585906 |
| 1081292 | 1/19/2011 | 10-29827 | 770773374 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1700589869 |
| 990425 | 10/29/2010 | 10-47367 | 401342036 | CMI | CITIMORTGAGE, INC. | 2,688.00 | 2,688.00 | | 1700590416 |
| 1083349 | 1/19/2011 | 10-19519 | 2003368708 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700617922 |
| 1025806 | 11/4/2010 | 08-96617 | 2003375825 | CMI | CITIMORTGAGE, INC. | 151.51 | 151.51 | | 1700618264 |
| 1081833 | 1/19/2011 | 08-96617 | 2003375825 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700618264 |
| 1057553 | 12/31/2010 | 09-36234 | 770740781 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1700661927 |
| 1079331 | 1/19/2011 | 09-36234 | 770740781 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700661927 |
| 1083239 | 1/19/2011 | 10-15023 | 770779082 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700665233 |
| 1083490 | 1/19/2011 | 10-42769 | 770786479 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700655278 |
| 1080903 | 1/19/2011 | 09-84914 | 770772482 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700655360 |
| 1080609 | 1/19/2011 | 09-74834 | 770788282 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700665367 |
| 984231 | 10/27/2010 | 10-46032 | 770782179 | CMI | CITIMORTGAGE, INC. | 490.00 | 490.00 | | 1700655405 |
| 1083654 | 1/19/2011 | 10-46052 | 770782179 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700655405 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total A/R | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081144 | 1/19/2011 | 10-25912 | 770780381 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700665461 |
| 1059260 | 1/4/2011 | 10-32481 | 771419489 | CMI | CITIMORTGAGE, INC. | 3,018.00 | 3,018.00 | | 1700670369 |
| 1073536 | 1/13/2011 | 10-32481 | 771419489 | CMI | CITIMORTGAGE, INC | 2,815.00 | 2,815.00 | | 1700670365 |
| 1020000 | 11/4/2010 | 10-43925 | 2003374033 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1700688238 |
| 1083550 | 1/19/2011 | 10-43925 | 2003374033 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700688238 |
| 1023440 | 11/4/2010 | 10-24974 | 2003378526 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1700688862 |
| 1081109 | 1/19/2011 | 10-24974 | 2003378526 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700688862 |
| 1025801 | 11/4/2010 | 08-97134 | 2003396875 | CMI | CITIMORTGAGE, INC. | 14.00 | 14.00 | | 1700688919 |
| 1081844 | 1/19/2011 | 08-97134 | 2003396875 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700688919 |
| 1058300 | 1/4/2011 | 10-28982 | 2003411538 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1700688971 |
| 1081246 | 1/19/2011 | 10-28982 | 2003411538 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700688971 |
| 1083245 | 1/19/2011 | 10-13987 | 2003378874 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700689035 |
| 1058690 | 1/5/2011 | 10F35225 | 2003375852 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1700689289 |
| 1081512 | 1/19/2011 | 10-35225 | 2003375852 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700689289 |
| 843129 | 4/17/2010 | 09-88442 | 2003401752 | CMI | CITIMORTGAGE, INC. | 2,598.20 | 1,028.20 | | 1700690062 |
| 1026219 | 11/4/2010 | 09-50113 | 2003391750 | CMI | CITIMORTGAGE, INC. | 189.00 | 189.00 | | 1700690112 |
| 1079755 | 1/19/2011 | 09-50113 | 2003391750 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700690112 |
| 1062119 | 1/6/2011 | 10-34503 | 2003380877 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700694483 |
| 1055974 | 12/30/2010 | 08-82210 | 2003387217 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700694621 |
| 1056847 | 12/30/2010 | 08-38668 | 2003432392 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1700695245 |
| 1056880 | 12/30/2010 | 08-38668 | 2003432392 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1700695245 |
| 1096058 | 2/1/2011 | 08-38668 | 2003432392 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1700695245 |
| 1106719 | 2/9/2011 | 08-38668 | 2003432392 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700695245 |
| 1070739 | 1/13/2011 | 10-43239 | 770797582 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1700699027 |
| 1052819 | 12/27/2010 | 07-26222 | 770798177 | CMI | CITIMORTGAGE, INC. | 316.50 | 316.50 | | 1700699052 |
| 1059453 | 12/29/2010 | 10-47396 | 2003341535 | CMI | CITIMORTGAGE, INC | 350.00 | 350.00 | | 1700700752 |
| 1062274 | 1/5/2011 | 10-47396 | 2003341535 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1700700762 |
| 1059130 | 1/4/2011 | 09-92855 | 2003387973 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700700951 |
| 1059374 | 1/4/2011 | 10-43926 | 2003338750 | CMI | CITIMORTGAGE, INC. | 320.00 | 320.00 | | 1700701149 |
| 1083551 | 1/19/2011 | 10-43926 | 2003338750 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700701149 |
| 1070086 | 1/12/2011 | 09-38461 | 2003362616 | CMI | CITIMORTGAGE, INC. | 2.00 | 2.00 | | 1700701393 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1052815 | 12/27/2010 | 07-25435 | 770742780 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | 1700717579 |
| 1106525 | 2/9/2011 | 07-25435 | 770742780 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700717579 |
| 1026823 | 11/30/2010 | 10-43668 | 771172937 | CMI | CITIMORTGAGE, INC. | 530.00 | 530.00 | | 1700717591 |
| 1083528 | 1/19/2011 | 10-43668 | 771172937 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700717591 |
| 1057723 | 12/31/2010 | 09-84915 | 770740683 | CMI | CITIMORTGAGE, INC | 391.00 | 391.00 | | 1700717595 |
| 1082222 | 1/18/2011 | 09-27021 | 771164839 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700717599 |
| 1084463 | 1/20/2011 | 09-27021 | 771164839 | CMI | CITIMORTGAGE, INC | 50.00 | 50.00 | | 1700717599 |
| 909366 | 7/23/2010 | 10-25298 | 2003450120 | CMI | CITIMORTGAGE, INC | 4,965.00 | 4,965.00 | | 1700717921 |
| 1056246 | 12/30/2010 | 09-55113 | 2003420363 | CMI | CITIMORTGAGE, INC. | 275.00 | 275.00 | | 1700719536 |
| 1057762 | 12/31/2010 | 10-17115 | 2003399845 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700719836 |
| 1023383 | 11/4/2010 | 09-53907 | 771217037 | CMI | CITIMORTGAGE, INC. | 215.00 | 215.00 | | 1700720934 |
| 1079885 | 1/19/2011 | 09-53907 | 771217037 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700720934 |
| 1025869 | 11/4/2010 | 08-98191 | 1120022249 | CMI | CITIMORTGAGE, INC | 280.00 | 280.00 | | 1700730112 |
| 1081792 | 1/19/2011 | 08-98191 | 1120022249 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700730112 |
| 995746 | 11/3/2010 | 08-97135 | 2003421887 | CMI | CITIMORTGAGE, INC. | 595.00 | 595.00 | | 1700731190 |
| 1060530 | 1/5/2011 | 09-55426 | 770779279 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1700744342 |
| 1057589 | 12/31/2010 | 09-50442 | 770901380 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1700747499 |
| 1079768 | 1/19/2011 | 09-50442 | 770901380 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700747499 |
| 1083099 | 1/19/2011 | 10-08998 | 770749478 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700747753 |
| 1017360 | 11/4/2010 | 09-32026 | 771173135 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700748127 |
| 1082357 | 1/19/2011 | 09-32026 | 771173135 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700748127 |
| 1081953 | 1/19/2011 | 09-18030 | 770791081 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700748618 |
| 1023476 | 11/4/2010 | 07-14530 | 771174534 | CMI | CITIMORTGAGE, INC. | 146.00 | 146.00 | | 1700748234 |
| 1054619 | 12/29/2010 | 07-14530 | 771174534 | CMI | CITIMORTGAGE, INC. | 266.50 | 266.50 | | 1700748234 |
| 1058235 | 1/4/2011 | 09-92865 | 2003430364 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700748328 |
| 1022588 | 11/18/2010 | 10f19687 | 2003406435 | CMI | CITIMORTGAGE, INC | 9,331.60 | 6,768.72 | | 1700748458 |
| 1058278 | 1/4/2011 | 10-13962 | 2003398857 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1700760129 |
| 1083224 | 1/19/2011 | 10-13962 | 2003398857 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700760129 |
| 1079756 | 1/19/2011 | 09-50115 | 2003392213 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700760239 |
| 1081157 | 1/19/2011 | 10-25563 | 2003468525 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700760353 |
| 1021410 | 11/4/2010 | 10-48006 | 771183637 | CMI | CITIMORTGAGE, INC | 260.00 | 260.00 | | 1700764948 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1083697 | 1/19/2011 | 10-48005 | 771183637 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700764948 |
| 1057216 | 12/31/2010 | 08-64710 | 2003392876 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1700792236 |
| 1107095 | 2/9/2011 | 08-64710 | 2003392876 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700792236 |
| 1116791 | 2/17/2011 | 08-64710 | 2003392876 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1700792876 |
| 995163 | 11/7/2010 | 10-42468 | 2003448799 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1700792425 |
| 1017327 | 11/4/2010 | 09-28349 | 2003448799 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1700792425 |
| 1082252 | 1/19/2011 | 09-28349 | 2003448799 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700792426 |
| 1058283 | 1/4/2011 | 10-20714 | 771188138 | CMI | CITIMORTGAGE, INC. | 16.00 | 16.00 | | 170081788 |
| 1080961 | 1/19/2011 | 10-20714 | 771188138 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700817889 |
| 1025812 | 11/4/2010 | 09-16382 | 771160138 | CMI | CITIMORTGAGE, INC. | 60.00 | 60.00 | | 1700818213 |
| 1081919 | 1/19/2011 | 09-16382 | 771160138 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700818213 |
| 1058165 | 1/4/2011 | 09-67597 | 771187141 | CMI | CITIMORTGAGE, INC. | 111.00 | 111.00 | | 1700818238 |
| 1080394 | 1/19/2011 | 09-67597 | 771187141 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700818238 |
| 1034331 | 12/30/2010 | 08-80934 | 1120101973 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700825437 |
| 1026267 | 11/4/2010 | 09-51018 | 652352805 | CMI | CITIMORTGAGE, INC. | 105.00 | 105.00 | | 1700826013 |
| 1079783 | 1/19/2011 | 09-51018 | 652352805 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700826013 |
| 1027290 | 11/4/2010 | 10-15265 | 550205207 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 1700830380 |
| 1083258 | 1/19/2011 | 10-15265 | 550205207 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700830380 |
| 1056254 | 12/30/2010 | 09-55314 | 1120077675 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1700832131 |
| 1080099 | 1/19/2011 | 09-60035 | 2003421186 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700836838 |
| 842503 | 4/16/2010 | 07-27341 | 771225436 | CMI | CITIMORTGAGE, INC. | 1,425.97 | 406.98 | | 1700861896 |
| 1059355 | 1/4/2011 | 10-42715 | 771190236 | CMI | CITIMORTGAGE, INC. | 665.00 | 665.00 | | 1700862206 |
| 1056275 | 12/30/2010 | 09-58016 | 2003448372 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1700874449 |
| 1066905 | 1/8/2011 | 10-43295 | 2003393326 | CMI | CITIMORTGAGE, INC. | 441.42 | 441.42 | | 1700875131 |
| 1066644 | 1/8/2011 | 10-33962 | 2003432263 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700881283 |
| 1057585 | 12/31/2010 | 09-50105 | 2003413195 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700881795 |
| 868549 | 5/24/2010 | 10-01503 | 2003427572 | CMI | CITIMORTGAGE, INC. | 580.00 | 350.00 | | 1700881816 |
| 1058234 | 1/4/2011 | 09-92856 | 2003427572 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1700881816 |
| 1083059 | 1/19/2011 | 10-08153 | 2005447973 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700881869 |
| 1082640 | 1/19/2011 | 09-92864 | 2003428378 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700882001 |
| 1082842 | 1/19/2011 | 10-00886 | 2003474363 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700882059 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1083264 | 1/19/2011 | 10-15846 | 2003444367 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700882242 |
| 1071170 | 1/13/2011 | 08-70503 | 2003447313 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700882250 |
| 1028535 | 12/3/2010 | 09-89505 | 2003470176 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1700882334 |
| 1082572 | 1/19/2011 | 09-89505 | 2003470176 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700882334 |
| 1056096 | 12/30/2010 | 09-28340 | 2003475018 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700886494 |
| 1059157 | 1/4/2011 | 11-02309 | 771373391 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700889145 |
| 1058728 | 1/4/2011 | 08-80833 | 771372491 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1700889275 |
| 1067327 | 1/10/2011 | 03-94933 | 771409690 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700889439 |
| 1082366 | 1/19/2011 | 09-32124 | 771193740 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700892282 |
| 1026090 | 11/4/2010 | 09-95841 | 711211135 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1700892314 |
| 1082794 | 1/19/2011 | 09-95841 | 711211135 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700892314 |
| 1026582 | 11/4/2010 | 10-08994 | 771164041 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1700892362 |
| 1083098 | 1/19/2011 | 10-08994 | 771164041 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700892362 |
| 1057068 | 12/31/2010 | 07-27601 | 2009478891 | CMI | CITIMORTGAGE, INC. | 850.00 | 850.00 | | 1700897616 |
| 935747 | 9/3/2010 | 10-30969 | 2003313784 | CMI | CITIMORTGAGE, INC. | 1,987.00 | 35.00 | | 1700897670 |
| 1027222 | 11/4/2010 | 10-30969 | 2003313784 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1700897670 |
| 1081322 | 1/19/2011 | 10-30969 | 2003313784 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700897670 |
| 1034454 | 12/10/2010 | 08-70111 | 2003400584 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700897740 |
| 1060258 | 1/5/2011 | 08-70111 | 2003400584 | CMI | CITIMORTGAGE, INC. | 1,000.00 | 1,000.00 | | 1700897740 |
| 1083524 | 1/19/2011 | 10-43545 | 2003435044 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700897981 |
| 1060380 | 1/5/2011 | 09-28343 | 2003468501 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700898249 |
| 836838 | 4/8/2010 | 10-01557 | 2003460307 | CMI | CITIMORTGAGE, INC. | 3,345.00 | 2,765.00 | | 1700898249 |
| 839876 | 4/13/2010 | 08-97136 | 2003460307 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1700898754 |
| 1056244 | 12/30/2010 | 09-55109 | 2003469506 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1700898789 |
| 1079905 | 1/19/2011 | 09-55108 | 2003484955 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700898832 |
| 1081843 | 1/19/2011 | 08-97133 | 2003326284 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700898922 |
| 1081146 | 1/19/2011 | 10-25915 | 771189037 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700908959 |
| 1052831 | 12/27/2010 | 08-04947 | 771226238 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | 1700908964 |
| 1062145 | 1/6/2011 | 10-42344 | 771205140 | CMI | CITIMORTGAGE, INC. | 535.60 | 535.60 | | 1700908984 |
| 1058291 | 1/4/2011 | 10-24922 | 771197239 | CMI | CITIMORTGAGE, INC. | 240.00 | 115.00 | | 1700909027 |
| 1081092 | 1/19/2011 | 10-24922 | 771197239 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700909027 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total Alt | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1067275 | 1/10/2011 | 08-96630 | 771229637 | CMI | CITIMORTGAGE, INC. | 71.20 | 71.20 | | 1700909071 |
| 1080242 | 1/19/2011 | 09-63742 | 771172535 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700909089 |
| 1024824 | 11/23/2010 | 08-46024 | 771234044 | CMI | CITIMORTGAGE, INC | 70.00 | 70.00 | | 1700909123 |
| 1060123 | 1/5/2011 | 08-46024 | 771234044 | CMI | CITIMORTGAGE, INC | 750.00 | 750.00 | | 1700909123 |
| 1061583 | 1/6/2011 | 08-80245 | 771176336 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700909128 |
| 1058662 | 1/4/2011 | 08-65244 | 771230638 | CMI | CITIMORTGAGE, INC | 550.00 | 550.00 | | 1700909132 |
| 1058245 | 1/11/2011 | 08-65244 | 771230638 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700909132 |
| 1057172 | 12/31/2010 | 08-46820 | 771196739 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700909178 |
| 1099966 | 2/2/2011 | 09-16521 | 771228438 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1700909202 |
| 1057105 | 12/31/2010 | 08-06318 | 771161526 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700909290 |
| 1027143 | 11/4/2010 | 10-33837 | 771204341 | CMI | CITIMORTGAGE, INC | 11.00 | 11.00 | | 1700909314 |
| 1081436 | 1/19/2011 | 10-33837 | 771204341 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700909314 |
| 1081032 | 1/19/2011 | 10-22538 | 771174241 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700909317 |
| 747612 | 11/22/2009 | 09-76444 | 771190042 | CMI | CITIMORTGAGE, INC. | 2,165.60 | 2,165.60 | | 1700909324 |
| 1077891 | 1/6/2011 | 07-21146 | 771220342 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700909480 |
| 1077942 | 1/19/2011 | 07-27339 | 771229242 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700909483 |
| 1060951 | 1/5/2011 | 06-79543 | 2003444013 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700910130 |
| 1061557 | 1/6/2011 | 09-79543 | 2003444013 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700910130 |
| 1081368 | 1/19/2011 | 10-31919 | 771169845 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700911105 |
| 1019393 | 11/16/2010 | 10-10089 | 2003447058 | CMI | CITIMORTGAGE, INC. | 655.00 | 655.00 | | 1700915735 |
| 981796 | 10/26/2010 | 09-28402 | 2003447439 | CMI | CITIMORTGAGE, INC | 200.00 | 50.00 | | 1700915738 |
| 721568 | 10/21/2009 | 09-41894 | 2003416770 | CMI | CITIMORTGAGE, INC. | 18.50 | 18.50 | | 1700916117 |
| 1069403 | 1/12/2011 | 08-79546 | 2003445552 | CMI | CITIMORTGAGE, INC. | 238.00 | 238.00 | | 1700916218 |
| 814267 | 3/8/2010 | 10-01537 | 2003441756 | CMI | CITIMORTGAGE, INC | 3,034.70 | 350.00 | | 1700916485 |
| 1057197 | 12/31/2010 | 08-56814 | 2003439923 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700920903 |
| 1025791 | 11/4/2010 | 08-98341 | 2003496386 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1700920938 |
| 1081870 | 1/19/2011 | 08-98341 | 2003496386 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700920938 |
| 1083422 | 1/19/2011 | 10-40992 | 771171041 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700931564 |
| 1099623 | 11/4/2010 | 09-86306 | 771227241 | CMI | CITIMORTGAGE, INC. | 220.00 | 220.00 | | 1700931680 |
| 1080917 | 1/19/2011 | 09-86306 | 771227241 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700931680 |
| 815753 | 3/10/2010 | 08-33043 | 771163140 | CMI | CITIMORTGAGE, INC. | 1,944.60 | 10.00 | | 1700931839 |

CITIGROUP INC. -- ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057228 | 1/10/2011 | 08-33043 | 771163140 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1700931839 |
| 1079967 | 1/19/2011 | 09-58157 | 771233346 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700931866 |
| 1061172 | 1/5/2011 | 10-28421 | 771196240 | CMI | CITIMORTGAGE, INC. | 5.00 | 5.00 | | 1700932080 |
| 1082371 | 1/19/2011 | 09-32421 | 771196240 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700932040 |
| 1105975 | 2/8/2011 | 10-35241 | 771167144 | CMI | CITIMORTGAGE, INC | 16.00 | 16.00 | | 1700932090 |
| 1059223 | 1/4/2011 | 10-28263 | 2003398164 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700936545 |
| 1058335 | 1/4/2011 | 10-39907 | 771172942 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1700942416 |
| 1058000 | 1/4/2011 | 08-65216 | 771185938 | CMI | CITIMORTGAGE, INC. | 370.00 | 370.00 | | 1700942676 |
| 1057463 | 12/31/2010 | 10-29215 | 771222338 | CMI | CITIMORTGAGE, INC. | 285.00 | 285.00 | | 1700942676 |
| 1081256 | 1/19/2011 | 10-29215 | 771222338 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1700942676 |
| 1056224 | 12/30/2010 | 09-53433 | 771211945 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700942823 |
| 1091990 | 1/27/2011 | 09-53433 | 771211945 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700942823 |
| 1056085 | 12/30/2010 | 09-27606 | 2003405314 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700945362 |
| 1056245 | 12/30/2010 | 09-55111 | 2003448774 | CMI | CITIMORTGAGE, INC. | 349.00 | 349.00 | | 1700946009 |
| 890515 | 6/22/2010 | 10-28341 | 2003436281 | CMI | CITIMORTGAGE, INC. | 1,396.52 | 1,396.52 | | 1700946185 |
| 1022204 | 11/4/2010 | 09-50047 | 2003480211 | CMI | CITIMORTGAGE, INC | 10.00 | 10.00 | | 1700946301 |
| 1079750 | 1/19/2011 | 09-50047 | 2003480211 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700946301 |
| 1058243 | 1/4/2011 | 09-87715 | 2003460568 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1700946474 |
| 995791 | 11/3/2010 | 10-18483 | 12280990 | CMI | CITIMORTGAGE, INC. | 72.00 | 72.00 | | 1700946768 |
| 1083308 | 1/19/2011 | 10-18483 | 12280990 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700946768 |
| 1066199 | 1/8/2011 | 09-59409 | 2003413115 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700946835 |
| 1078395 | 1/19/2011 | 08-13681 | 2003445016 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700947014 |
| 1027199 | 11/4/2010 | 10-23620 | 2003513333 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1700947545 |
| 1081052 | 1/19/2011 | 10-23620 | 2003513333 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700947545 |
| 848669 | 4/23/2010 | 08-31635 | 2003450172 | CMI | CITIMORTGAGE, INC. | 852.00 | 67.00 | | 1700954157 |
| 1058622 | 1/5/2011 | 10-12949 | 2003515354 | CMI | CITIMORTGAGE, INC | 200.00 | 200.00 | | 1700954313 |
| 829885 | 3/30/2010 | 08-38245 | 771423392 | CMI | CITIMORTGAGE, INC. | 1,232.60 | 125.00 | | 1700955410 |
| 1055769 | 12/30/2010 | 08-38245 | 771423392 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700955410 |
| 1031449 | 1/19/2011 | 10-33862 | 771422090 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700955529 |
| 1026600 | 11/4/2010 | 10-35633 | 771367990 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1700955554 |
| 1059254 | 1/4/2011 | 10-35633 | 771367990 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1700955554 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081523 | 1/19/2011 | 10-35633 | 771367990 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700955554 |
| 1083414 | 1/19/2011 | 10-40939 | 771418492 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700955583 |
| 850832 | 4/28/2010 | 10-08244 | 2003465170 | CMI | CITIMORTGAGE, INC. | 15.50 | 15.50 | | 1700966032 |
| 1079751 | 1/19/2011 | 09-50048 | 2003494018 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700966186 |
| 1056277 | 12/30/2010 | 09-58132 | 2003477702 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1700968891 |
| 1078583 | 1/19/2011 | 08-32728 | 771205344 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700973499 |
| 1079028 | 1/19/2011 | 08-70531 | 771231644 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700973585 |
| 837096 | 4/8/2010 | 09-75523 | 771391592 | CMI | CITIMORTGAGE, INC. | 1,846.70 | 5.00 | | 1700976686 |
| 1057984 | 1/4/2011 | 08-55042 | 771404793 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1700977670 |
| 1073812 | 1/19/2011 | 08-55042 | 771404793 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700977670 |
| 1079541 | 1/19/2011 | 09-42817 | 771408793 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700977683 |
| 1018461 | 11/4/2010 | 10-14633 | 12277425 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1700995950 |
| 1083261 | 1/19/2011 | 10-14633 | 12277425 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1700995950 |
| 1057586 | 12/31/2010 | 09-50109 | 2003361754 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701007327 |
| 1055744 | 12/30/2010 | 08-31634 | 2003454547 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1701007354 |
| 1056238 | 12/30/2010 | 09-55003 | 652528602 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701014018 |
| 1083154 | 1/19/2011 | 10-12164 | 652618304 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701014107 |
| 1080395 | 1/19/2011 | 09-67598 | 771210245 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701033542 |
| 1098190 | 2/1/2011 | 09-67598 | 771210245 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701033542 |
| 1023315 | 11/23/2010 | 09-58011 | 771161348 | CMI | CITIMORTGAGE, INC. | 2,329.20 | 2,329.20 | | 1701033697 |
| 1080020 | 1/19/2011 | 09-58011 | 771161348 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701033697 |
| 1025840 | 11/4/2010 | 09-36311 | 771230447 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701034074 |
| 1079333 | 1/19/2011 | 09-36311 | 771230447 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701034074 |
| 1079915 | 1/19/2011 | 09-55325 | 771199947 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701034322 |
| 1077939 | 1/19/2011 | 07-26835 | 771156649 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701034337 |
| 1079896 | 1/19/2011 | 09-54137 | 771223342 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701056114 |
| 1078927 | 1/19/2011 | 08-65214 | 771225942 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701056115 |
| 1077235 | 1/18/2011 | 10-43238 | 771179239 | CMI | CITIMORTGAGE, INC. | 693.50 | 693.50 | | 1701056356 |
| 1077604 | 1/19/2011 | 10-43238 | 771179239 | CMI | CITIMORTGAGE, INC. | 540.00 | 540.00 | | 1701056356 |
| 1082364 | 1/19/2011 | 09-32121 | 771190841 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701056365 |
| 1057687 | 12/31/2010 | 09-81903 | 771187742 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701056369 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081489 | 1/19/2011 | 10-35045 | 771400795 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701050928 |
| 1081405 | 1/19/2011 | 10-33311 | 771367593 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701061494 |
| 1024890 | 11/4/2010 | 08-61535 | 2003404096 | CMI | CITIMORTGAGE, INC. | 86.00 | 86.00 | | 1701062174 |
| 1058655 | 1/4/2011 | 08-61535 | 2003404096 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701062174 |
| 1057161 | 12/31/2010 | 08-45203 | 2003403133 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1701062907 |
| 1079752 | 1/19/2011 | 09-50103 | 2003465875 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701063472 |
| 1081789 | 1/19/2011 | 08-90815 | 2003421097 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701063698 |
| 1083348 | 1/19/2011 | 10-19518 | 2003478689 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701063912 |
| 920978 | 8/10/2010 | 10-35310 | 2003480389 | CMI | CITIMORTGAGE, INC. | 847.00 | 440.00 | | 1701076859 |
| 1082791 | 1/19/2011 | 09-95121 | 2003538469 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701078471 |
| 1059326 | 1/4/2011 | 10-42364 | 2003552232 | CMI | CITIMORTGAGE, INC. | 290.00 | 165.00 | | 1701083930 |
| 1104905 | 2/7/2011 | 10-42364 | 2003552232 | CMI | CITIMORTGAGE, INC. | 6.50 | 6.50 | | 1701083930 |
| 922035 | 8/12/2010 | 09-20829 | 2003480551 | CMI | CITIMORTGAGE, INC. | 20.00 | 10.00 | | 1701084162 |
| 1067239 | 1/10/2011 | 08-56921 | 2003474207 | CMI | CITIMORTGAGE, INC. | 668.00 | 668.00 | | 1701084668 |
| 1082022 | 1/19/2011 | 09-20628 | 2003485822 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701084709 |
| 1059101 | 1/4/2011 | 09-89627 | 2003507168 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701084793 |
| 1022295 | 11/18/2010 | 10-33827 | 2003520527 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701084847 |
| 1058312 | 1/4/2011 | 10-33827 | 2003520527 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701084847 |
| 1081434 | 1/19/2011 | 10-33827 | 2003520527 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701084847 |
| 1067210 | 1/8/2011 | 07-19832 | 2003523097 | CMI | CITIMORTGAGE, INC. | 333.00 | 333.00 | | 1701084862 |
| 1005334 | 11/6/2010 | 07-27507 | 2003533830 | CMI | CITIMORTGAGE, INC. | 787.50 | 787.50 | | 1701084917 |
| 1057065 | 12/31/2010 | 07-27507 | 2003533830 | CMI | CITIMORTGAGE, INC. | 266.50 | 266.50 | | 1701084917 |
| 1057066 | 12/31/2010 | 07-27508 | 2003541407 | CMI | CITIMORTGAGE, INC. | 1,351.35 | 1,351.35 | | 1701084950 |
| 1106532 | 2/9/2011 | 07-27508 | 2003541407 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701084950 |
| 1059108 | 1/4/2011 | 09-90345 | 2003450280 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701085162 |
| 1058663 | 1/4/2011 | 08-65249 | 771183245 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1701096150 |
| 997734 | 11/3/2010 | 08-04748 | 771212545 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701096339 |
| 1078149 | 1/19/2011 | 08-04748 | 771212545 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701096339 |
| 1081186 | 1/19/2011 | 10-26982 | 771217347 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701096357 |
| 1057209 | 12/31/2010 | 08-62608 | 2003496873 | CMI | CITIMORTGAGE, INC | 820.00 | 820.00 | | 1701096630 |
| 978128 | 10/22/2010 | 09-42810 | 2003543813 | CMI | CITIMORTGAGE, INC. | 440.00 | 300.00 | | 1701096646 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060444 | 1/5/2011 | 09-42810 | 2003543813 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701096646 |
| 1021767 | 11/4/2010 | 08-13956 | 2003364947 | CMI | CITIMORTGAGE, INC. | 325.63 | 325.63 | | 1701096929 |
| 1057238 | 12/31/2010 | 08-13966 | 2003364947 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1701096929 |
| 1057464 | 12/31/2010 | 10-30940 | 2003455529 | CMI | CITIMORTGAGE, INC. | 251.00 | 251.00 | | 1701097203 |
| 1055845 | 12/30/2010 | 08-44607 | 2003463708 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701097279 |
| 1083158 | 1/19/2011 | 10-12184 | 2003469392 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701097348 |
| 1082504 | 1/19/2011 | 09-34638 | 2003471438 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701097382 |
| 1081440 | 1/19/2011 | 10-33844 | 2003494263 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701097722 |
| 983831 | 10/27/2010 | 10-16199 | 2003520494 | CMI | CITIMORTGAGE, INC. | 2,785.80 | 1,131.80 | | 1701098112 |
| 1089919 | 1/26/2011 | 09-94947 | 2003521520 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701098122 |
| 1021324 | 11/4/2010 | 10-37487 | 2003540612 | CMI | CITIMORTGAGE, INC. | 755.00 | 755.00 | | 1701098432 |
| 1081613 | 1/19/2011 | 10-37487 | 2003540612 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701098432 |
| 1056325 | 12/30/2010 | 09-60034 | 2003424756 | CMI | CITIMORTGAGE, INC. | 110.00 | 110.00 | | 1701098844 |
| 1080098 | 1/19/2011 | 09-60034 | 2003424756 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701098844 |
| 995753 | 11/8/2010 | 10-31129 | 2003482503 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701099208 |
| 1055767 | 12/30/2010 | 08-38672 | 2004496154 | CMI | CITIMORTGAGE, INC. | 423.36 | 423.36 | | 1701099363 |
| 1081111 | 1/19/2011 | 10-24983 | 2003515713 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701099541 |
| 806208 | 2/23/2010 | 08-02747 | 771161139 | CMI | CITIMORTGAGE, INC | 315.00 | 10.00 | | 1701101428 |
| 1067162 | 1/8/2011 | 09-67522 | 771223149 | CMI | CITIMORTGAGE, INC | 300.00 | 300.00 | | 1701101517 |
| 1077563 | 1/18/2011 | 09-67522 | 771223149 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701101517 |
| 1079749 | 1/19/2011 | 09-50046 | 2003551960 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701103449 |
| 1073302 | 1/13/2011 | 10-15230 | 2003441717 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701103450 |
| 1057915 | 1/4/2011 | 08-50800 | 2003573866 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701103598 |
| 1078777 | 1/19/2011 | 08-50800 | 2003573866 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701103598 |
| 1025833 | 11/29/2010 | 09-36926 | 2003552810 | CMI | CITIMORTGAGE, INC | 290.00 | 290.00 | | 1701103837 |
| 1058933 | 1/4/2011 | 09-36926 | 2003552810 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1701103837 |
| 1070329 | 1/12/2011 | 09-49946 | 2003590790 | CMI | CITIMORTGAGE, INC | 1.00 | 1.00 | | 1701116980 |
| 1060582 | 1/5/2011 | 09-67334 | 2003585441 | CMI | CITIMORTGAGE, INC | 300.00 | 300.00 | | 1701117041 |
| 1082896 | 1/19/2011 | 10-07311 | 771188048 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701117090 |
| 1081302 | 1/19/2011 | 10-29940 | 771225440 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701117233 |
| 1056092 | 12/30/2010 | 09-20822 | 771168548 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | 1701117261 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1022445 | 11/18/2010 | 09F34640 | 2003524164 | CMI | CITIMORTGAGE, INC. | 10,460.66 | 10,460.66 | | 1701118593 |
| 1119855 | 2/24/2011 | 09F34640 | 2003524164 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701118593 |
| 1006427 | 11/8/2010 | 10-42437 | 2003524998 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1701118600 |
| 1079889 | 1/19/2011 | 09-53932 | 2003524998 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701118600 |
| 1056121 | 12/30/2010 | 09-32615 | 2003569113 | CMI | CITIMORTGAGE, INC. | 78.25 | 78.25 | | 1701118736 |
| 1059263 | 1/4/2011 | 10-36696 | 771160645 | CMI | CITIMORTGAGE, INC. | 350.25 | 350.25 | | 1701118897 |
| 1017378 | 11/4/2010 | 09-34305 | 771181350 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701118908 |
| 1082453 | 1/19/2011 | 09-34305 | 771181350 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701118908 |
| 1009543 | 11/4/2010 | 09-58152 | 771228643 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701118930 |
| 1079966 | 1/19/2011 | 09-58152 | 771228643 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701118930 |
| 1058660 | 1/4/2011 | 08-65242 | 771201141 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1701119151 |
| 1079921 | 1/19/2011 | 09-55348 | 771418495 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701123529 |
| 1058627 | 1/4/2011 | 08-52013 | 771371295 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701123544 |
| 1082338 | 1/19/2011 | 09-31043 | 2003512731 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701137299 |
| 883509 | 6/9/2010 | 10-25278 | 2003506097 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 1701137645 |
| 1026215 | 11/4/2010 | 09-50045 | 2003533192 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701137792 |
| 1083709 | 1/19/2011 | 10-49998 | 2003446706 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701137983 |
| 1056095 | 12/30/2010 | 09-28334 | 2003485261 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1701138050 |
| 1108053 | 2/9/2011 | 09-28334 | 2003485261 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701138050 |
| 1027174 | 11/4/2010 | 10-35084 | 2003543204 | CMI | CITIMORTGAGE, INC. | 430.00 | 430.00 | | 1701144380 |
| 1081498 | 1/19/2011 | 10-35084 | 2003543204 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701144380 |
| 1079540 | 1/19/2011 | 09-42811 | 2003553367 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701144392 |
| 1080448 | 1/19/2011 | 09-67516 | 771414196 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701145184 |
| 1080329 | 1/19/2011 | 09-64933 | 771165447 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701152072 |
| 1058818 | 12/30/2010 | 08-43924 | 771160841 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1701160626 |
| 1079867 | 1/19/2011 | 09-53910 | 773221850 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701160643 |
| 1080678 | 1/19/2011 | 09-76445 | 771160448 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701160683 |
| 1058659 | 1/4/2011 | 08-65224 | 771168641 | CMI | CITIMORTGAGE, INC. | 370.00 | 370.00 | | 1701160750 |
| 959220 | 10/13/2010 | 09-64130 | 771204650 | CMI | CITIMORTGAGE, INC. | 1,249.00 | 959.00 | | 1701160760 |
| 1034373 | 12/10/2010 | 09-53934 | 2003573918 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701162643 |
| 1058145 | 1/4/2011 | 09-42812 | 2009585293 | CMI | CITIMORTGAGE, INC. | 600.00 | 600.00 | | 1701162660 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1108443 | 2/9/2011 | 09-42812 | 2003585293 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701162660 |
| 1116981 | 2/17/2011 | 09-42832 | 2003585293 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1701162660 |
| 1052894 | 12/27/2010 | 08-90716 | 2003594403 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | 1701163154 |
| 1081798 | 1/19/2011 | 08-90716 | 2003594403 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701163164 |
| 1077950 | 1/19/2011 | 07-91504 | 2003554157 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701163290 |
| 1056037 | 12/30/2010 | 09-21113 | 2003600124 | CMI | CITIMORTGAGE, INC. | 86.00 | 86.00 | | 1701163361 |
| 1082034 | 1/19/2011 | 09-21113 | 2003600124 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701163361 |
| 980949 | 10/22/2010 | 10-04749 | 771172638 | CMI | CITIMORTGAGE, INC. | 470.00 | 250.00 | | 1701162838 |
| 741818 | 11/15/2009 | 09-94870 | 77119242 | CMI | CITIMORTGAGE, INC. | 122.50 | 122.50 | | 1701167010 |
| 1077313 | 1/18/2011 | 10-42416 | 771167453 | CMI | CITIMORTGAGE, INC. | 2,372.20 | 2,372.20 | | 1701167045 |
| 1082269 | 1/19/2011 | 09-28938 | 771169450 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701167080 |
| 1023447 | 11/4/2010 | 10-24490 | 771378796 | CMI | CITIMORTGAGE, INC | 620.00 | 620.00 | | 1701170252 |
| 1081155 | 1/19/2011 | 10-24490 | 771378796 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701170252 |
| 1019253 | 11/4/2010 | 10-27380 | 771378896 | CMI | CITIMORTGAGE, INC | 10.00 | 10.00 | | 1701170351 |
| 1081199 | 1/19/2011 | 10-27380 | 771378896 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701170351 |
| 1081248 | 1/19/2011 | 10-28950 | 771179442 | CMI | CITIMORTGAGE, INC | 250.00 | 150.00 | | 1701171238 |
| 1061267 | 1/5/2011 | 10-49405 | 771209744 | CMI | CITIMORTGAGE, INC. | 235.00 | 235.00 | | 1701171290 |
| 1082702 | 1/19/2011 | 09-92942 | 771185046 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701171369 |
| 1078766 | 1/19/2011 | 08-55360 | 771228040 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701171460 |
| 1027189 | 11/4/2010 | 10-21821 | 771228237 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1701177401 |
| 1059213 | 1/4/2011 | 10-21821 | 771228237 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701177401 |
| 1080498 | 1/19/2011 | 09-70717 | 2003503155 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701179879 |
| 1057134 | 12/31/2010 | 08-13675 | 2003472860 | CMI | CITIMORTGAGE, INC. | 60.00 | 60.00 | | 1701183145 |
| 1057128 | 12/31/2010 | 08-11110 | 2003519527 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701183279 |
| 1080023 | 1/19/2011 | 09-58019 | 12277327 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701185432 |
| 1058571 | 1/4/2011 | 08-13967 | 2003532033 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701202170 |
| 1080931 | 1/19/2011 | 09-87525 | 2003500855 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701202193 |
| 1059367 | 1/4/2011 | 10-43604 | 2003496887 | CMI | CITIMORTGAGE, INC | 260.00 | 260.00 | | 1701208733 |
| 1083523 | 1/19/2011 | 10-43604 | 2003496887 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701208733 |
| 1057221 | 12/31/2010 | 08-64841 | 2003462411 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1701208776 |
| 1059365 | 1/4/2011 | 10-43633 | 771214249 | CMI | CITIMORTGAGE, INC. | 240.00 | 240.00 | | 1701236788 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1083519 | 1/19/2011 | 10-43633 | 771214249 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701236788 |
| 1069143 | 1/11/2011 | 10-26986 | 771199253 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701236928 |
| 1057340 | 12/31/2010 | 09-16389 | 771382297 | CMI | CITIMORTGAGE, INC. | 13.50 | 13.50 | | 1701240662 |
| 1081921 | 1/19/2011 | 09-16389 | 771382297 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701240662 |
| 856045 | 5/6/2010 | 10-12926 | 771392196 | CMI | CITIMORTGAGE, INC. | 1,449.60 | 60.00 | | 1701240753 |
| 1017347 | 11/4/2010 | 09-30022 | 771165053 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703241340 |
| 1082332 | 1/19/2011 | 09-30022 | 771165053 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701241340 |
| 1021371 | 11/4/2010 | 10-38240 | 771208853 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1701241517 |
| 1081627 | 1/19/2011 | 10-38240 | 771208853 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701241517 |
| 848668 | 4/23/2010 | 07-26945 | 2003628883 | CMI | CITIMORTGAGE, INC. | 1,820.00 | 50.00 | | 1701247255 |
| 1067136 | 1/8/2011 | 07-26945 | 2003628883 | CMI | CITIMORTGAGE, INC. | 505.20 | 505.20 | | 1701247255 |
| 1059041 | 1/5/2011 | 10-12974 | 2003458097 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1701247722 |
| 1057594 | 12/31/2010 | 09-66982 | 2003485462 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701248082 |
| 1057983 | 1/4/2011 | 08-54827 | 771370498 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701252774 |
| 1055742 | 12/30/2010 | 04-31620 | 2003516163 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1701254305 |
| 1082437 | 1/19/2011 | 09-33923 | 2003598193 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701254503 |
| 997775 | 11/3/2010 | 08-11109 | 2003547347 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701254674 |
| 1055962 | 12/30/2010 | 08-84380 | 771184348 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701262821 |
| 1081339 | 1/19/2011 | 10-31112 | 771208853 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701262833 |
| 1079210 | 1/19/2011 | 08-89070 | 771164153 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701262877 |
| 920524 | 8/10/2010 | 08-38808 | 771207643 | CMI | CITIMORTGAGE, INC. | 1,280.00 | 50.00 | | 1701262884 |
| 1027146 | 11/4/2010 | 10-33843 | 2003465163 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701266411 |
| 1081439 | 1/19/2011 | 10-33843 | 2003465163 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701266411 |
| 1082267 | 1/19/2011 | 09-28929 | 2003644287 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701266631 |
| 1083629 | 1/19/2011 | 10-99930 | 2003533875 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701266665 |
| 1027289 | 11/4/2010 | 10-15229 | 2003551358 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701266686 |
| 1083251 | 1/19/2011 | 10-15229 | 2003551358 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701266686 |
| 1019919 | 11/4/2010 | 09-87524 | 2003595459 | CMI | CITIMORTGAGE, INC. | 19.50 | 19.50 | | 1701266749 |
| 1080930 | 1/19/2011 | 09-87524 | 2003595459 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701266749 |
| 1025844 | 11/4/2010 | 09-36518 | 2003574525 | CMI | CITIMORTGAGE, INC. | 220.54 | 220.54 | | 1701267046 |
| 1057557 | 12/31/2010 | 09-36518 | 2003574525 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701267045 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1078867 | 1/19/2011 | 08-56810 | 2003594974 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701267082 |
| 1060084 | 1/5/2011 | 08-11108 | 2003581977 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701267332 |
| 1057093 | 12/31/2010 | 08-04114 | 2003592767 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701267354 |
| 1078133 | 1/19/2011 | 08-04114 | 2003592767 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701267354 |
| 1055715 | 12/30/2010 | 08-02537 | 2003595981 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701267363 |
| 1027002 | 11/4/2010 | 10-19685 | 2003595993 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1701267364 |
| 1058724 | 1/4/2011 | 08-79532 | 2003602759 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701267396 |
| 1060565 | 1/5/2011 | 09-63748 | 2003644369 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1701267488 |
| 1079033 | 1/19/2011 | 08-71525 | 771202250 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701285558 |
| 1081581 | 1/19/2011 | 10-36695 | 771212953 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701285726 |
| 997693 | 11/3/2010 | 08-01008 | 771161342 | CMI | CITIMORTGAGE, INC. | 111.00 | 111.00 | | 1701285754 |
| 1078014 | 1/19/2011 | 08-01008 | 771161342 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701285754 |
| 1078876 | 1/19/2011 | 08-57732 | 771175646 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701285834 |
| 1000579 | 11/4/2010 | 10-31120 | 2003550450 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701291996 |
| 1058306 | 1/4/2011 | 10-31120 | 2003550450 | CMI | CITIMORTGAGE, INC. | 290.00 | 290.00 | | 1701291996 |
| 1081343 | 1/19/2011 | 10-31120 | 2003550450 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701291996 |
| 1058625 | 1/4/2011 | 08-51837 | 2003550908 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701291938 |
| 1000151 | 11/4/2010 | 09-49948 | 2003614335 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701292263 |
| 1057581 | 12/31/2010 | 09-49948 | 2003614335 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1701292263 |
| 1080497 | 1/19/2011 | 09-70716 | 2003580952 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701292436 |
| 1083198 | 1/19/2011 | 10-13587 | 2003569894 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701292753 |
| 1059292 | 1/4/2011 | 10-39968 | 2003489126 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701293097 |
| 1081722 | 1/19/2011 | 10-39968 | 2003489126 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701293097 |
| 997704 | 11/3/2010 | 08-02528 | 2003550692 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701293769 |
| 1078066 | 1/19/2011 | 08-02528 | 2003550692 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701293769 |
| 1081236 | 1/19/2011 | 10-28276 | 2003551130 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1701293779 |
| 1026139 | 11/4/2010 | 09-90344 | 2003555987 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1701293849 |
| 1082613 | 1/19/2011 | 09-90344 | 2003555987 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701293849 |
| 1058650 | 1/4/2011 | 08-59720 | 2003557602 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1701298887 |
| 1065415 | 1/7/2011 | 10-38708 | 2003585066 | CMI | CITIMORTGAGE, INC. | 2,913.90 | 2,913.90 | | 1701294342 |
| 1149910 | 2/14/2011 | 10-38708 | 2003585066 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701294342 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1055970 | 12/30/2010 | 08-80901 | 2003591138 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1701294436 |
| 995809 | 11/8/2010 | 10-31117 | 2003604186 | CMI | CITIMORTGAGE, INC | 10.00 | 10.00 | | 1701294687 |
| 1067164 | 1/8/2011 | 09-82823 | 2003629078 | CMI | CITIMORTGAGE, INC | 800.00 | 800.00 | | 1701294997 |
| 826520 | 3/25/2010 | 08-56812 | 2003546362 | CMI | CITIMORTGAGE, INC. | 1,447.10 | 14.00 | | 1701295391 |
| 1027226 | 11/4/2010 | 10-31118 | 2003592259 | CMI | CITIMORTGAGE, INC. | 735.00 | 735.00 | | 1701296726 |
| 1081342 | 1/19/2011 | 10-31118 | 2003592259 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701296726 |
| 1080569 | 1/19/2011 | 09-73228 | 2003594472 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701296745 |
| 1080868 | 1/19/2011 | 09-85042 | 2003596438 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701296844 |
| 1057590 | 12/31/2010 | 09-50646 | 2003631165 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701298789 |
| 1081260 | 1/19/2011 | 10-29849 | 2003631192 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701298791 |
| 1034480 | 12/10/2010 | 09-20824 | 771163640 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701304644 |
| 1076943 | 1/18/2011 | 09-33232 | 771223648 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701304711 |
| 1059366 | 1/4/2011 | 10-43634 | 771207352 | CMI | CITIMORTGAGE, INC. | 829.75 | 829.75 | | 1701304738 |
| 1083520 | 1/19/2011 | 10-43634 | 771207352 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701304738 |
| 1062069 | 1/6/2011 | 09-66007 | 771215937 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701304750 |
| 1082361 | 1/19/2011 | 09-32105 | 771186150 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701304774 |
| 1062135 | 1/6/2011 | 10-41792 | 771206954 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701305005 |
| 1057893 | 1/4/2011 | 08-37648 | 771219053 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1701305046 |
| 1023450 | 11/4/2010 | 10-26640 | 771221254 | CMI | CITIMORTGAGE, INC | 260.00 | 260.00 | | 1701305116 |
| 1081170 | 1/19/2011 | 10-26640 | 771221254 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701305116 |
| 1078596 | 1/19/2011 | 08-38604 | 771202650 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701305166 |
| 1059025 | 1/4/2011 | 09-56200 | 771219454 | CMI | CITIMORTGAGE, INC. | 161.00 | 161.00 | | 1701305416 |
| 884838 | 6/11/2010 | 10-04750 | 771183553 | CMI | CITIMORTGAGE, INC. | 2,452.90 | 9.00 | | 1701305619 |
| 1027239 | 11/4/2010 | 10-04750 | 771183553 | CMI | CITIMORTGAGE, INC. | 1,156.00 | 1,156.00 | | 1701305619 |
| 1067243 | 1/10/2011 | 08-57905 | 771186244 | CMI | CITIMORTGAGE, INC. | 6.60 | 6.60 | | 1701305661 |
| 1082261 | 1/19/2011 | 09-28809 | 772217952 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701305682 |
| 1071728 | 1/13/2011 | 09-32118 | 771192749 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701305832 |
| 1076942 | 1/18/2011 | 09-32118 | 771192749 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1701305832 |
| 1080391 | 1/19/2011 | 09-67466 | 771169951 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701306373 |
| 1080993 | 1/19/2011 | 10-19997 | 771218446 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701306547 |
| 1059362 | 1/4/2011 | 10-43627 | 771196852 | CMI | CITIMORTGAGE, INC. | 240.00 | 240.00 | | 1701306570 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063518 | 1/19/2011 | 10-43627 | 771196852 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701306570 |
| 1024881 | 11/4/2010 | 08-57903 | 771184951 | CMI | CITIMORTGAGE, INC. | 979.00 | 979.00 | | 1701306675 |
| 1078879 | 1/19/2011 | 08-57903 | 771184951 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701306675 |
| 1057224 | 12/31/2010 | 08-65202 | 771234853 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1701306801 |
| 1079790 | 1/19/2011 | 09-51210 | 2003434829 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701313372 |
| 1096870 | 2/1/2011 | 09-51210 | 2003434829 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1701313372 |
| 1021415 | 11/4/2010 | 10-50548 | 2003543346 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1701313861 |
| 959571 | 10/13/2010 | 10-43987 | 2003603947 | CMI | CITIMORTGAGE, INC. | 2,280.00 | 35.00 | | 1701314020 |
| 1059982 | 1/4/2011 | 10-43987 | 2003603947 | CMI | CITIMORTGAGE, INC. | 210.00 | 210.00 | | 1701314020 |
| 1083567 | 1/19/2011 | 10-43987 | 2003603947 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701314020 |
| 1063455 | 1/7/2011 | 09-58339 | 2003540283 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701314403 |
| 1081409 | 1/19/2011 | 10-33325 | 2003596818 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701315095 |
| 1055778 | 12/30/2010 | 08-41382 | 2003611734 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701315562 |
| 1078626 | 1/19/2011 | 08-41382 | 2003611734 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701315562 |
| 1022216 | 11/4/2010 | 10-28209 | 2003648223 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701315705 |
| 1081225 | 1/19/2011 | 10-28209 | 2003648223 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701315705 |
| 1081563 | 1/19/2011 | 10-36632 | 2003623629 | CMI | CITIMORTGAGE, INC. | 250.00 | 125.00 | | 1701329981 |
| 1081114 | 1/19/2011 | 10-25507 | 2003610972 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701330503 |
| 1081136 | 1/19/2011 | 10-25689 | 2003631281 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701330514 |
| 1052772 | 12/27/2010 | 07-16416 | 2003642142 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1701390521 |
| 984179 | 10/27/2010 | 08-51546 | 771223952 | CMI | CITIMORTGAGE, INC. | 260.00 | 250.00 | | 1701340422 |
| 1058002 | 1/4/2011 | 08-65238 | 771201654 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701340448 |
| 1078928 | 1/19/2011 | 08-65238 | 771201654 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701340448 |
| 1057702 | 12/31/2010 | 09-82645 | 771177453 | CMI | CITIMORTGAGE, INC. | 605.00 | 605.00 | | 1701340634 |
| 1021781 | 11/4/2010 | 08-14449 | 771419898 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1701342247 |
| 1078426 | 1/19/2011 | 08-14449 | 771419898 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701342247 |
| 1058399 | 1/4/2011 | 10-28930 | 2003538337 | CMI | CITIMORTGAGE, INC. | 252.50 | 252.50 | | 1701348899 |
| 1080252 | 1/19/2011 | 09-63942 | 2003546334 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701348924 |
| 1025829 | 11/4/2010 | 09-36807 | 2003548988 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1701348935 |
| 1079349 | 1/19/2011 | 09-36807 | 2003548988 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701348935 |
| 917369 | 8/4/2010 | 10-28334 | 2003639805 | CMI | CITIMORTGAGE, INC. | 7,832.00 | 5,500.00 | | 1701349385 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081341 | 1/19/2011 | 10-31116 | 2003650578 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701349426 |
| 1056034 | 12/30/2010 | 09-21108 | 2003658904 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701349474 |
| 1082033 | 1/19/2011 | 09-21108 | 2003658904 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701349474 |
| 1083708 | 1/19/2011 | 10-48909 | 2003660924 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1201349480 |
| 1078197 | 1/19/2011 | 08-06543 | 771399497 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701361131 |
| 1060570 | 1/5/2011 | 09-64806 | 771411699 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1701361195 |
| 1079148 | 1/19/2011 | 08-80341 | 771386097 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701361253 |
| 1058718 | 1/4/2011 | 08-73435 | 771375399 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701361244 |
| 1083130 | 1/19/2011 | 10-10324 | 2003529742 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701385120 |
| 1017333 | 11/4/2010 | 09-28506 | 2003593027 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701385432 |
| 1021833 | 11/4/2010 | 09-63948 | 2003561376 | CMI | CITIMORTGAGE, INC. | 60.00 | 60.00 | | 1701385825 |
| 1060567 | 1/5/2011 | 09-63948 | 2003561376 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701385825 |
| 1058617 | 1/4/2011 | 08-51016 | 12280813 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701391948 |
| 1059458 | 1/4/2011 | 08-79538 | 2003596122 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1701392065 |
| 1059665 | 1/5/2011 | 08-79538 | 2003596122 | CMI | CITIMORTGAGE, INC. | 1,370.00 | 1,370.00 | | 1701392065 |
| 1059680 | 1/5/2011 | 08-79538 | 2003596122 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701392065 |
| 1059684 | 1/5/2011 | 08-79538 | 2003596122 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1701392065 |
| 1082873 | 1/19/2011 | 10-00494 | 2003446704 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701406257 |
| 1057778 | 12/31/2010 | 08-04346 | 2002339725 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701422424 |
| 1057792 | 12/31/2010 | 08-04346 | 2002339725 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1701422424 |
| 995677 | 11/3/2010 | 08-13692 | 2003482217 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1701422431 |
| 1087458 | 1/25/2011 | 08-13692 | 2003482217 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1701422431 |
| 1088911 | 1/26/2011 | 08-13692 | 2003482217 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701422431 |
| 1082897 | 1/19/2011 | 10-02316 | 2003547975 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701422473 |
| 1083017 | 1/19/2011 | 10-06826 | 2003487310 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701422496 |
| 909457 | 7/23/2010 | 10-25221 | 1119991387 | CMI | CITIMORTGAGE, INC. | 1,650.75 | 142.00 | | 1701433491 |
| 1080938 | 1/19/2011 | 09-87547 | 2003520307 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701465258 |
| 1021422 | 11/4/2010 | 10-50555 | 2003541689 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1701465541 |
| 1027234 | 11/4/2010 | 10-31179 | 2003556986 | CMI | CITIMORTGAGE, INC. | 12.00 | 12.00 | | 1701466835 |
| 1081356 | 1/19/2011 | 10-31179 | 2003556986 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701466835 |
| 1052767 | 12/27/2010 | 07-04209 | 2003658364 | CMI | CITIMORTGAGE, INC | 508.25 | 508.25 | | 1701467356 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmac Number |
|---|---|---|---|---|---|---|---|---|---|
| 1082937 | 1/19/2011 | 10-02835 | 2003655182 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701473081 |
| 1058264 | 1/4/2011 | 09-94946 | 2003557641 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1701473481 |
| 1057127 | 12/31/2010 | 08-11107 | 2003590798 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701473842 |
| 1078289 | 1/19/2011 | 08-11107 | 2003590798 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701473842 |
| 937721 | 11/3/2010 | 08-04115 | 2003592115 | CMI | CITIMORTGAGE, INC. | 320.00 | 320.00 | | 1701473848 |
| 1006036 | 11/4/2010 | 10-47387 | 2003644370 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1701474057 |
| 1067167 | 1/8/2011 | 08-62845 | 2003660086 | CMI | CITIMORTGAGE, INC. | 372.60 | 372.60 | | 1701474145 |
| 1059073 | 1/4/2011 | 09-69712 | 2003641655 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1701474445 |
| 1056036 | 12/30/2010 | 09-21111 | 2003655059 | CMI | CITIMORTGAGE, INC. | 261.00 | 261.00 | | 1701474496 |
| 1026209 | 11/4/2010 | 09-50011 | 2003675763 | CMI | CITIMORTGAGE, INC. | 160.00 | 10.00 | | 1701474592 |
| 1080340 | 1/19/2011 | 09-65306 | 2003685150 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701474635 |
| 1081320 | 1/19/2011 | 10-30967 | 2003620932 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701475310 |
| 1078591 | 1/19/2011 | 08-38654 | 2003642901 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701476508 |
| 1026976 | 11/4/2010 | 10-18486 | 2003598926 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1701476925 |
| 1083306 | 1/19/2011 | 10-18486 | 2003598926 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701476925 |
| 1055743 | 12/30/2010 | 08-31622 | 2003645346 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1701477003 |
| 1057583 | 12/31/2010 | 09-50012 | 2003699788 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701477109 |
| 1074247 | 1/14/2011 | 10-47376 | 2003597333 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1701477263 |
| 1017318 | 11/4/2010 | 09-27154 | 2003655161 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701477598 |
| 1082236 | 1/19/2011 | 09-27154 | 2003655161 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701477598 |
| 1016207 | 11/4/2010 | 09-50007 | 2003669876 | CMI | CITIMORTGAGE, INC. | 25.00 | 25.00 | | 1701477686 |
| 1079709 | 1/19/2011 | 09-50007 | 2003669876 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701477686 |
| 1078585 | 1/19/2011 | 08-31618 | 2003514468 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701491692 |
| 1055538 | 12/29/2010 | 08-11401 | 2003664325 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | 1701491993 |
| 1055580 | 12/29/2010 | 08-11401 | 2003664325 | CMI | CITIMORTGAGE, INC. | 245.00 | 245.00 | | 1701491993 |
| 1081317 | 1/19/2011 | 10-30939 | 2003504450 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701492442 |
| 1057759 | 12/31/2010 | 10-15849 | 2003551409 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701514872 |
| 1083265 | 1/19/2011 | 10-15849 | 2003551409 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701514872 |
| 1054721 | 12/29/2010 | 07-20425 | 2003632027 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1701515046 |
| 1106522 | 2/9/2011 | 07-20425 | 2003632027 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701515046 |
| 1116779 | 2/17/2011 | 07-20425 | 2003632027 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1701515046 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fnae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1055941 | 12/30/2010 | 08-70709 | 2003662103 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701515118 |
| 1082253 | 1/19/2011 | 09-28420 | 2003666389 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701517328 |
| 1057582 | 12/31/2010 | 09-50010 | 2003690817 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1701517910 |
| 1081499 | 1/19/2011 | 10-35088 | 2003670133 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701518016 |
| 1021451 | 11/4/2010 | 10-50176 | 2003688668 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1701518026 |
| 1018423 | 11/4/2010 | 10-04709 | 2003660020 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1701518092 |
| 1082977 | 1/19/2011 | 10-04709 | 2003660020 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701518092 |
| 1057642 | 12/31/2010 | 09-74636 | 2004456165 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1701539652 |
| 1108867 | 2/9/2011 | 09-74636 | 2004456165 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701539652 |
| 979928 | 10/22/2010 | 08-56819 | 2003641801 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701558050 |
| 1057198 | 12/31/2010 | 06-56819 | 2003641801 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701558050 |
| 1058020 | 1/4/2011 | 08-70436 | 2003705910 | CMI | CITIMORTGAGE, INC. | 45.00 | 45.00 | | 1701558730 |
| 1083522 | 1/19/2011 | 10-43641 | 2003664664 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701558894 |
| 948474 | 9/24/2010 | 10-32431 | 2003684541 | CMI | CITIMORTGAGE, INC. | 2,746.20 | 1,078.70 | | 1701559247 |
| 1081514 | 1/19/2011 | 10-34868 | 2003581700 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701582357 |
| 1056042 | 12/30/2010 | 09-21814 | 2003722037 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1701589193 |
| 1060521 | 1/5/2011 | 09-49949 | 2003598060 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701603756 |
| 1057126 | 12/31/2010 | 08-11106 | 2003631579 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1701603867 |
| 1078590 | 1/19/2011 | 08-38294 | 2003710915 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701639849 |
| 1079710 | 1/19/2011 | 09-50009 | 2003665812 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701646276 |
| 976729 | 10/22/2010 | 08-80942 | 2003679796 | CMI | CITIMORTGAGE, INC. | 370.00 | 370.00 | | 1701646543 |
| 1079153 | 1/19/2011 | 08-80942 | 2003679796 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701646543 |
| 1022442 | 11/4/2010 | 08-38675 | 2003646694 | CMI | CITIMORTGAGE, INC. | 20.00 | 20.00 | | 1701646630 |
| 1055760 | 12/30/2010 | 08-38671 | 2003659911 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1701646637 |
| 1057914 | 3/4/2011 | 08-50749 | 2003689978 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701646663 |
| 1062128 | 1/6/2011 | 10-41773 | 2003732120 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701646758 |
| 1057207 | 12/31/2010 | 08-62808 | 2003733379 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1701646766 |
| 1076783 | 1/18/2011 | 08-69702 | 2003659246 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701651740 |
| 1055616 | 12/29/2010 | 10-38739 | 2003682320 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1701651795 |
| 1081592 | 1/19/2011 | 10-35887 | 2003698904 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701651860 |
| 1078314 | 1/19/2011 | 08-62843 | 2003715188 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701651921 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1026076 | 11/4/2010 | 10-40672 | 2003747821 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1701652029 |
| 1081732 | 1/19/2011 | 10-40672 | 2003747821 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701652029 |
| 979994 | 10/22/2010 | 08-62521 | 2003570281 | CMI | CITIMORTGAGE, INC. | 485.00 | 485.00 | | 1701665794 |
| 1078905 | 1/19/2011 | 08-62521 | 2003570281 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701665794 |
| 1028029 | 11/4/2010 | 09-73224 | 2003640027 | CMI | CITIMORTGAGE, INC. | 255.00 | 255.00 | | 1701666236 |
| 1057630 | 12/31/2010 | 09-73224 | 2003640027 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1701666236 |
| 702722 | 9/20/2009 | 09-76364 | 2003649552 | CMI | CITIMORTGAGE, INC. | 43.75 | 43.75 | | 1701666352 |
| 1080618 | 1/19/2011 | 09-76364 | 2003649552 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701666352 |
| 1079222 | 1/19/2011 | 08-82503 | 2003684081 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701669055 |
| 1081025 | 1/19/2011 | 10-11388 | 2003761079 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701669621 |
| 1079891 | 1/19/2011 | 09-54116 | 2003645925 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701669631 |
| 796565 | 2/5/2010 | 08-38662 | 2003718857 | CMI | CITIMORTGAGE, INC. | 1,523.00 | 10.00 | | 1701679689 |
| 1083646 | 1/19/2011 | 10-45486 | 2003729747 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701679713 |
| 1060666 | 1/5/2011 | 10-28988 | 2003733823 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701679723 |
| 1061578 | 1/6/2011 | 08-79544 | 2003752933 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1701679752 |
| 1067139 | 1/8/2011 | 08-67090 | 2003617321 | CMI | CITIMORTGAGE, INC. | 933.60 | 933.60 | | 1701680045 |
| 1026206 | 11/4/2010 | 09-50003 | 2003646590 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701680176 |
| 1079708 | 1/19/2011 | 09-50003 | 2003646590 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701680176 |
| 1057625 | 12/31/2010 | 09-72502 | 2003646969 | CMI | CITIMORTGAGE, INC | 275.00 | 275.00 | | 1701680326 |
| 1059249 | 1/4/2011 | 10-32448 | 2003667290 | CMI | CITIMORTGAGE, INC | 3,500.00 | 3,500.00 | | 1701680358 |
| 1081349 | 1/19/2011 | 10-31127 | 2003670444 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701680401 |
| 1021256 | 11/4/2010 | 10-36619 | 2003682771 | CMI | CITIMORTGAGE, INC. | 355.00 | 355.00 | | 1701680567 |
| 1081561 | 1/19/2011 | 10-36619 | 2003682771 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701680567 |
| 1057166 | 12/31/2010 | 08-46606 | 2003697486 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701680753 |
| 1060716 | 1/5/2011 | 08-69709 | 2003698122 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1701680762 |
| 955743 | 10/7/2010 | 10-39496 | 2003718792 | CMI | CITIMORTGAGE, INC. | 4,608.85 | 4,608.85 | | 1701681076 |
| 963689 | 10/21/2010 | 08-31221 | 2003733677 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1701681276 |
| 1055709 | 12/30/2010 | 08-31221 | 2003733677 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701681276 |
| 1119387 | 2/23/2011 | 10-38724 | 2003751510 | CMI | CITIMORTGAGE, INC. | 1.00 | 1.00 | | 1701681488 |
| 1078680 | 1/19/2011 | 08-44731 | 2003741631 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701728670 |
| 1081393 | 1/19/2011 | 10-32515 | 2003759846 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701729155 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 947281 | 9/23/2010 | 08-79611 | 2003726530 | CMI | CITIMORTGAGE, INC. | 85.00 | 10.00 | | 1701729448 |
| 913448 | 7/29/2010 | 09F87718 | 2003776620 | CMI | CITIMORTGAGE, INC. | 7,135.20 | 7,135.20 | | 1701729602 |
| 1058590 | 1/4/2011 | 08-38753 | 2003692844 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701749181 |
| 1083652 | 1/19/2011 | 10-46022 | 653521322 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701793900 |
| 1050253 | 1/5/2011 | 08-69833 | 653585671 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701794222 |
| 1083331 | 1/19/2011 | 10-18776 | 2003653633 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701799278 |
| 1081272 | 1/19/2011 | 10-30622 | 2003648527 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701799483 |
| 1082082 | 1/19/2011 | 09-22531 | 2003706202 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | 1701799490 | 1701799490 |
| 1059293 | 1/4/2011 | 10-39980 | 2003715099 | CMI | CITIMORTGAGE, INC. | 270.00 | 270.00 | | 1701799493 |
| 1081723 | 1/19/2011 | 10-39980 | 2003715099 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701799493 |
| 1058022 | 1/4/2011 | 08-70705 | 2003716524 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1701799495 |
| 997699 | 11/3/2010 | 08-01421 | 2003678998 | CMI | CITIMORTGAGE, INC | 418.20 | 418.20 | | 1701801275 |
| 1078030 | 1/19/2011 | 08-01421 | 2003678998 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701801275 |
| 1067224 | 1/10/2011 | 07-19815 | 2003692192 | CMI | CITIMORTGAGE, INC. | 266.50 | 266.50 | | 1701801316 |
| 1055989 | 12/30/2010 | 08-85914 | 2003724960 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1701801338 |
| 1061245 | 1/5/2011 | 10-02001 | 2003695024 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1701813389 |
| 1027125 | 11/4/2010 | 10-32562 | 2003748203 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1701826843 |
| 1081398 | 1/19/2011 | 10-32562 | 2003748203 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701826843 |
| 1079712 | 1/19/2011 | 09-50016 | 2003707275 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701837824 |
| 1120031 | 2/25/2011 | 09-36808 | 2003597621 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701846916 |
| 1081112 | 1/19/2011 | 10-24985 | 2003727943 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701847196 |
| 1023448 | 11/4/2010 | 10-25571 | 2003776366 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701848355 |
| 1031159 | 3/19/2011 | 10-25571 | 2003776366 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701848355 |
| 1059262 | 1/4/2011 | 10-36683 | 2003793746 | CMI | CITIMORTGAGE, INC. | 365.00 | 365.00 | | 1701848706 |
| 1081576 | 1/19/2011 | 10-36683 | 2003793746 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701848706 |
| 834632 | 4/6/2010 | 08-51025 | 13365471 | CMI | CITIMORTGAGE, INC. | 1,700.00 | 250.00 | | 1701848752 |
| 884949 | 6/11/2010 | 09F96526 | 2003671911 | CMI | CITIMORTGAGE, INC. | 5,738.60 | 5,738.60 | | 1701848757 |
| 920014 | 8/9/2010 | 09F96526 | 2003671911 | CMI | CITIMORTGAGE, INC. | 13.00 | 13.00 | | 1701848757 |
| 1054143 | 12/28/2010 | 08-70447 | 2003738143 | CMI | CITIMORTGAGE, INC. | 310.00 | 310.00 | | 1701848781 |
| 1061541 | 1/5/2011 | 08-70447 | 2003738143 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701848781 |
| 1083378 | 1/19/2011 | 10-19683 | 2003756537 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701848795 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1056278 | 12/30/2010 | 09-58144 | 2003813802 | CMI | CITIMORTGAGE, INC. | 212.00 | 212.00 | | 1701848842 |
| 1080044 | 1/19/2011 | 09-58144 | 2003813802 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701848842 |
| 1083250 | 1/19/2011 | 10-15228 | 2003681761 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701850314 |
| 847679 | 4/23/2010 | 08-13851 | 2003689513 | CMI | CITIMORTGAGE, INC. | 490.70 | 70.00 | | 1701850843 |
| 1060294 | 1/5/2011 | 08-79525 | 13384618 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1701852537 |
| 1026248 | 11/4/2010 | 09-50133 | 2003775083 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1701852635 |
| 1079759 | 1/19/2011 | 09-50133 | 2003775083 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701852635 |
| 1055909 | 12/30/2010 | 08-62911 | 2003782634 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701852644 |
| 997726 | 11/5/2010 | 08-04400 | 2003726880 | CMI | CITIMORTGAGE, INC. | 185.00 | 185.00 | | 1701853058 |
| 1078137 | 1/19/2011 | 08-04400 | 2003726880 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701853058 |
| 1027212 | 11/4/2010 | 10-29848 | 2003683045 | CMI | CITIMORTGAGE, INC. | 15.50 | 15.50 | | 1701859908 |
| 1081259 | 1/19/2011 | 10-29848 | 2003683045 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701859908 |
| 911204 | 7/27/2010 | 10-12911 | 12316752 | CMI | CITIMORTGAGE, INC. | 7,803.00 | 33.00 | | 1701874929 |
| 1065188 | 1/7/2011 | 10-44830 | 2003477837 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1701874939 |
| 1085599 | 1/19/2011 | 10-44830 | 2003477837 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701874939 |
| 1056606 | 1/4/2011 | 08-45721 | 2003753204 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701875125 |
| 828454 | 3/29/2010 | 10-08208 | 2003779199 | CMI | CITIMORTGAGE, INC | 2,888.50 | 1,182.00 | | 1701875617 |
| 1052921 | 12/27/2010 | 10-43665 | 2003785603 | CMI | CITIMORTGAGE, INC. | 415.00 | 415.00 | | 1701875634 |
| 1085526 | 1/19/2011 | 10-43665 | 2003785603 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701875634 |
| 986268 | 10/28/2010 | 10-47561 | 2003801160 | CMI | CITIMORTGAGE, INC. | 3,670.50 | 1,568.00 | | 1701875651 |
| 1058700 | 1/4/2011 | 08-78552 | 2003755291 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701876904 |
| 700912 | 9/17/2009 | 08-44713 | 2003772524 | CMI | CITIMORTGAGE, INC. | 262.50 | 262.50 | | 1701876983 |
| 1024344 | 11/4/2010 | 08-44713 | 2003772524 | CMI | CITIMORTGAGE, INC. | 75.00 | 75.00 | | 1701876983 |
| 1056851 | 12/30/2010 | 08-44713 | 2003772524 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | 1701876983 |
| 1056884 | 12/30/2010 | 08-44713 | 2003772524 | CMI | CITIMORTGAGE, INC | 175.00 | 175.00 | | 1701876983 |
| 1055801 | 12/30/2010 | 08-40232 | 2003785723 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1701877072 |
| 1027230 | 11/4/2010 | 10-31126 | 2003776762 | CMI | CITIMORTGAGE, INC. | 150.00 | 50.00 | | 1701877754 |
| 1081348 | 1/19/2011 | 10-31126 | 2003776762 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1701877754 |
| 1083352 | 1/19/2011 | 10-19524 | 2003787518 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701877833 |
| 1026214 | 11/4/2010 | 09-50026 | 2003734412 | CMI | CITIMORTGAGE, INC. | 170.00 | 170.00 | | 1701878280 |
| 1079714 | 1/19/2011 | 09-50026 | 2003734412 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701878280 |

552038_1.xls

Page 177 of 385

CITIGROUP INC.- ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1026974 | 11/4/2010 | 10-18413 | 2003710796 | CMI | CITIMORTGAGE, INC. | 470.00 | 470.00 | | 1701900115 |
| 1083304 | 1/19/2011 | 10-18413 | 2003710796 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701900115 |
| 871380 | 5/26/2010 | 09F92866 | 2003709722 | CMI | CITIMORTGAGE, INC. | 7,543.40 | 7,543.40 | | 1701900512 |
| 1078521 | 1/19/2011 | 08-30234 | 2003734036 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701900574 |
| 1081508 | 1/19/2011 | 10-35214 | 2003758040 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701900574 |
| 1062129 | 1/6/2011 | 10-41774 | 2003771362 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701900671 |
| 1057916 | 1/4/2011 | 08-51013 | 2003777637 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701900731 |
| 1027273 | 11/4/2010 | 10-10773 | 2003779590 | CMI | CITIMORTGAGE, INC. | 121.28 | 121.28 | | 1701920010 |
| 1083139 | 1/19/2011 | 10-10773 | 2003779590 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701920118 |
| 982241 | 10/26/2010 | 10-41577 | 1120088410 | CMI | CITIMORTGAGE, INC. | 6,234.00 | 5,002.00 | | 1701920823 |
| 978885 | 10/22/2010 | 08-01420 | 2003746220 | CMI | CITIMORTGAGE, INC. | 319.20 | 169.10 | | 1701950241 |
| 997698 | 11/3/2010 | 08-01420 | 2003746220 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1701950241 |
| 1057074 | 12/31/2010 | 08-01420 | 2003746220 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1701950241 |
| 1076637 | 1/18/2011 | 08-01420 | 2003746220 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1701950241 |
| 1106602 | 2/9/2011 | 08-01420 | 2003746220 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701950241 |
| 1081321 | 1/19/2011 | 10-30968 | 2003750054 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1701977788 |
| 1057111 | 12/31/2010 | 08-06801 | 653832271 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1702018399 |
| 1057160 | 1/8/2011 | 09-62216 | 653833900 | CMI | CITIMORTGAGE, INC. | 1,025.88 | 1,025.88 | | 1702021450 |
| 1079758 | 1/19/2011 | 09-56130 | 2003752021 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702027989 |
| 1081412 | 1/19/2011 | 10-33352 | 2003788223 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702028109 |
| 1059227 | 1/4/2011 | 10-35092 | 2003735790 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702079631 |
| 943504 | 9/16/2010 | 10-22432 | 2003786796 | CMI | CITIMORTGAGE, INC. | 2,515.00 | 2,500.00 | | 1702079662 |
| 1080720 | 1/19/2011 | 09-79513 | 2003830447 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702079887 |
| 1067261 | 1/10/2011 | 08-80821 | 2003861260 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1702079962 |
| 820889 | 3/18/2010 | 10-01583 | 2003769202 | CMI | CITIMORTGAGE, INC. | 3,583.30 | 2,949.80 | | 1702080280 |
| 1027126 | 11/4/2010 | 10-32565 | 2003813091 | CMI | CITIMORTGAGE, INC. | 570.00 | 570.00 | | 1702087792 |
| 1081399 | 1/19/2011 | 10-32565 | 2003813091 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702087792 |
| 1027277 | 11/4/2010 | 10-13590 | 2003823803 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1702087800 |
| 1083199 | 1/19/2011 | 10-13590 | 2003823803 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702087800 |
| 1067172 | 1/8/2011 | 08-62523 | 2003828115 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702087801 |
| 1019947 | 11/4/2010 | 08-06301 | 2003857843 | CMI | CITIMORTGAGE, INC. | 103.00 | 103.00 | | 1702087814 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1055723 | 12/30/2010 | 08-06301 | 2003857843 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702087814 |
| 1080249 | 1/19/2011 | 09-63912 | 2003784955 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702098497 |
| 1079244 | 1/19/2011 | 08-85332 | 2003825826 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702098705 |
| 1081503 | 1/19/2011 | 10-35094 | 2003834862 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702098749 |
| 1078869 | 1/19/2011 | 08-56815 | 2003782777 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702099295 |
| 1057092 | 12/31/2010 | 08-03335 | 2003805243 | CMI | CITIMORTGAGE, INC. | 83.00 | 83.00 | | 1702099322 |
| 1078103 | 1/19/2011 | 08-03335 | 2003805243 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702099322 |
| 1077159 | 11/4/2010 | 10-33969 | 2003764877 | CMI | CITIMORTGAGE, INC. | 895.00 | 895.00 | | 1702099580 |
| 1081470 | 1/19/2011 | 10-33969 | 2003764877 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702099580 |
| 1080576 | 1/19/2011 | 09-73600 | 2003819501 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702100626 |
| 979263 | 10/22/2010 | 08-79545 | 2003785574 | CMI | CITIMORTGAGE, INC. | 1,065.00 | 10.00 | | 1702100768 |
| 822204 | 3/19/2010 | 10-08221 | 2003782553 | CMI | CITIMORTGAGE, INC. | 3,494.30 | 1,528.30 | | 1702101154 |
| 1090164 | 1/26/2011 | 10-05443 | 2003785045 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702101183 |
| 1108923 | 2/9/2011 | 10-05443 | 2003785045 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702101183 |
| 1080562 | 1/19/2011 | 09-72508 | 2003789302 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702101226 |
| 1077886 | 1/19/2011 | 07-20407 | 2003793527 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702102267 |
| 1083252 | 1/19/2011 | 10-15231 | 2003811671 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702102445 |
| 1080248 | 1/19/2011 | 09-63911 | 2003813648 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702102465 |
| 1082899 | 1/19/2011 | 10-02322 | 2003815091 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702102478 |
| 1081641 | 1/19/2011 | 10-38340 | 2008820177 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702102531 |
| 1067203 | 1/8/2011 | 07-27524 | 2003842978 | CMI | CITIMORTGAGE, INC. | 190.80 | 190.80 | | 1702102712 |
| 1021361 | 11/24/2010 | 10-38549 | 2003859786 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1702102840 |
| 1059275 | 1/4/2011 | 10-38549 | 2003859786 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1702102840 |
| 1081648 | 1/19/2011 | 10-38549 | 2008859785 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702102840 |
| 1080719 | 1/19/2011 | 09-79509 | 2003784657 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702104465 |
| 1067679 | 1/25/2011 | 09-79509 | 2003784657 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1702104465 |
| 1054712 | 12/29/2010 | 07-19346 | 2003782690 | CMI | CITIMORTGAGE, INC. | 266.50 | 266.50 | | 1702104679 |
| 1082046 | 1/19/2011 | 09-21207 | 2003786490 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702104686 |
| 1055908 | 12/30/2010 | 08-62905 | 2003784642 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702105078 |
| 1081358 | 1/19/2011 | 10-31185 | 2003819297 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702105207 |
| 1058586 | 1/5/2011 | 09-66064 | 13366117 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1702114995 |