EXHIBIT A
PART 7 OF 15

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1059100 | 1/4/2011 | 09-89617 | 2003841947 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702119981 |
| 1080333 | 1/19/2011 | 09-65123 | 2003817621 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702120648 |
| 1078134 | 1/19/2011 | 08-04127 | 2003839440 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702120788 |
| 1083371 | 1/19/2011 | 10-19647 | 2003829531 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702121270 |
| 1026116 | 11/4/2010 | 10-02319 | 2003754715 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | 1702134785 |
| 1082898 | 1/19/2011 | 10-02319 | 2003754715 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702134785 |
| 1057096 | 12/31/2010 | 08-04313 | 2003886322 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702157441 |
| 1056002 | 12/30/2010 | 08-90700 | 2003827336 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1702157517 |
| 1087440 | 1/25/2011 | 08-90700 | 2003827336 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1702157517 |
| 1107640 | 2/9/2011 | 08-90700 | 2003827336 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702157517 |
| 1081584 | 1/19/2011 | 10-36843 | 2003788481 | CMI | CITIMORTGAGE, INC. | 250.00 | 125.00 | | 1702157656 |
| 1081622 | 1/19/2011 | 10-37452 | 2003860373 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702178866 |
| 1079764 | 1/19/2011 | 09-50434 | 2003898821 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702179356 |
| 1052918 | 12/27/2010 | 10-41770 | 1120023858 | CMI | CITIMORTGAGE, INC. | 415.00 | 415.00 | | 1702189030 |
| 1066684 | 1/8/2011 | 10-35879 | 652259093 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702226298 |
| 1081357 | 1/19/2011 | 10-31182 | 2003754668 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702235923 |
| 1027158 | 11/4/2010 | 10-33968 | 2003788067 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1702243152 |
| 1081469 | 1/19/2011 | 10-33968 | 2003788067 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702243152 |
| 1080818 | 1/19/2011 | 09-82825 | 2003910979 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702286550 |
| 1056033 | 12/30/2010 | 09-20936 | 2003895513 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1702292299 |
| 1081468 | 1/19/2011 | 10-33967 | 2003890138 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702293138 |
| 1027175 | 11/4/2010 | 10-35098 | 2003867242 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1702303607 |
| 1081506 | 1/19/2011 | 10-35098 | 2003867242 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702303607 |
| 1082362 | 1/19/2011 | 09-32113 | 2003875574 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702303684 |
| 1055943 | 12/30/2010 | 08-73344 | 2003902869 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702303869 |
| 1055957 | 12/30/2010 | 08-79506 | 2003909532 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1702303900 |
| 1067330 | 1/10/2011 | 10-32469 | 2003909532 | CMI | CITIMORTGAGE, INC. | 1,778.80 | 1,778.80 | | 1702303900 |
| 1073407 | 1/13/2011 | 10-32469 | 2003909532 | CMI | CITIMORTGAGE, INC. | 2,230.00 | 2,230.00 | | 1702303900 |
| 1082990 | 1/19/2011 | 10-05438 | 2003826077 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702305560 |
| 1058459 | 1/4/2011 | 10-12927 | 2003847235 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1702305777 |
| 1057722 | 12/31/2010 | 09-84911 | 2003888264 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702306102 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1077140 | 1/18/2011 | 09-84911 | 2003888264 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1702306102 |
| 1108888 | 2/9/2011 | 09-84911 | 2003888264 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1702306102 |
| 1080858 | 1/19/2011 | 09-85286 | 2003890357 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1702306108 |
| 1055776 | 12/30/2010 | 08-38929 | 2003923747 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702306429 |
| 1081433 | 1/19/2011 | 10-33826 | 2003912698 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702318354 |
| 1057206 | 12/31/2010 | 08-62801 | 2003616992 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1702318567 |
| 1078912 | 1/19/2011 | 08-62801 | 2003616992 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702318567 |
| 1019989 | 11/30/2010 | 10-41775 | 2003858969 | CMI | CITIMORTGAGE, INC. | 240.00 | 240.00 | | 1702319646 |
| 1083446 | 1/19/2011 | 10-41775 | 2003858969 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702319646 |
| 1082989 | 1/19/2011 | 10-05437 | 2003859179 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702319649 |
| 1098233 | 2/2/2011 | 10-39455 | 2003863623 | CMI | CITIMORTGAGE, INC. | 2,545.50 | 2,545.50 | | 1702319728 |
| 1009324 | 11/4/2010 | 09-66695 | 2003867306 | CMI | CITIMORTGAGE, INC. | 161.00 | 161.00 | | 1702319801 |
| 1059014 | 1/4/2011 | 09-66695 | 2003867306 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1702319801 |
| 1055905 | 12/30/2010 | 08-62514 | 2003876029 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702319969 |
| 763933 | 12/17/2009 | 08-66517 | 2003877973 | CMI | CITIMORTGAGE, INC. | 990.60 | 117.60 | | 1702320016 |
| 1060249 | 1/5/2011 | 08-69720 | 2003887283 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702320231 |
| 909445 | 7/23/2010 | 10-21757 | 2003893870 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 1702320331 |
| 1062077 | 1/6/2011 | 10-47378 | 2003906906 | CMI | CITIMORTGAGE, INC. | 4,015.50 | 4,015.50 | | 1702320601 |
| 1063294 | 1/7/2011 | 10-47378 | 2003906906 | CMI | CITIMORTGAGE, INC. | 4,400.00 | 4,400.00 | | 1702320601 |
| 1058282 | 1/4/2011 | 10-16152 | 2003931027 | CMI | CITIMORTGAGE, INC. | 650.00 | 650.00 | | 1702320942 |
| 1052823 | 12/27/2010 | 07-27315 | 2003940581 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1702321023 |
| 1106531 | 2/9/2011 | 07-27315 | 2003940581 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1702321023 |
| 1116781 | 2/17/2011 | 07-27315 | 2003940581 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1702321023 |
| 1100002 | 2/2/2011 | 10-09235 | 2003941212 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1702321030 |
| 1058668 | 1/4/2011 | 08-65839 | 2003945851 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702321269 |
| 1083521 | 1/19/2011 | 10-43640 | 2003787092 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702321542 |
| 1057679 | 12/31/2010 | 09-85288 | 2003842019 | CMI | CITIMORTGAGE, INC. | 525.00 | 525.00 | | 1702321567 |
| 992549 | 11/1/2010 | 08-97905 | 2003885715 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1702322742 |
| 1057100 | 12/31/2010 | 08-04706 | 2003930954 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702323373 |
| 1027131 | 11/4/2010 | 10-33324 | 2003892460 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1702323494 |
| 1081408 | 1/19/2011 | 10-33324 | 2003892460 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702323494 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057069 | 12/31/2010 | 07-27602 | 2003904194 | CMI | CITIMORTGAGE, INC. | 1,750.00 | 1,750.00 | | 1702323528 |
| 956566 | 10/8/2010 | 10-35340 | 2003914630 | CMI | CITIMORTGAGE, INC. | 3,000.00 | 3,000.00 | | 1702323551 |
| 1055906 | 12/30/2010 | 08-62531 | 2003874022 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702323892 |
| 1057739 | 12/31/2010 | 10-06879 | 2003901417 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702324041 |
| 1025744 | 11/4/2010 | 08-79731 | 2003907578 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1702324225 |
| 1061580 | 1/6/2011 | 08-79731 | 2003907578 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1702324225 |
| 1058189 | 1/4/2011 | 09-63943 | 2003509473 | CMI | CITIMORTGAGE, INC. | 600.00 | 600.00 | | 1702340056 |
| 1056080 | 12/30/2010 | 09-27105 | 2003855989 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1702340836 |
| 1081033 | 1/19/2011 | 10-22540 | 2003879451 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702341310 |
| 834617 | 4/6/2010 | 07-25434 | 2003919493 | CMI | CITIMORTGAGE, INC. | 467.67 | 70.00 | | 1702342023 |
| 1080384 | 1/19/2011 | 09-66916 | 2003940584 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702383871 |
| 840090 | 4/13/2010 | 09-96525 | 2003911164 | CMI | CITIMORTGAGE, INC. | 2,210.90 | 1,005.00 | | 1702384472 |
| 1058649 | 1/4/2011 | 08-57909 | 2003892752 | CMI | CITIMORTGAGE, INC. | 1,375.00 | 1,375.00 | | 1702385031 |
| 1083270 | 1/19/2011 | 10-15875 | 2003903493 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702406144 |
| 1082461 | 1/19/2011 | 09-34433 | 2003878472 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702410699 |
| 1012174 | 11/11/2010 | 10-35313 | 654330390 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1702423622 |
| 1060692 | 1/5/2011 | 10-99526 | 654243737 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1702423936 |
| 1021991 | 11/4/2010 | 08-80836 | 654346025 | CMI | CITIMORTGAGE, INC. | 75.00 | 75.00 | | 1702424130 |
| 1079150 | 1/19/2011 | 08-80836 | 654346025 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702424130 |
| 1088977 | 1/26/2011 | 08-44622 | 2003854872 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1702431566 |
| 1082991 | 1/19/2011 | 10-05442 | 2003944151 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702475420 |
| 1026971 | 11/4/2010 | 10-17145 | 2003964673 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1702475886 |
| 1083289 | 1/19/2011 | 10-17145 | 2003964673 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702475886 |
| 1059093 | 1/4/2011 | 09-87546 | 2003932596 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702483665 |
| 1080442 | 1/19/2011 | 09-67501 | 2003935048 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702483670 |
| 1026590 | 11/4/2010 | 10-30682 | 2003931181 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1702484682 |
| 1081280 | 1/19/2011 | 10-30682 | 2003931181 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702484682 |
| 1092341 | 1/27/2011 | 10-21802 | 2003989078 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702484810 |
| 1058318 | 1/4/2011 | 10-99532 | 2003997650 | CMI | CITIMORTGAGE, INC. | 35.00 | 35.00 | | 1702484995 |
| 1083625 | 1/19/2011 | 10-99532 | 2003997650 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702484995 |
| 1082846 | 1/19/2011 | 10-00430 | 2003924234 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702492916 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1025792 | 11/4/2010 | 08-98817 | 2003972805 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1702493058 |
| 1081871 | 1/19/2011 | 08-98817 | 2003972805 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702493058 |
| 1023525 | 11/4/2010 | 08-01238 | 2003997025 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1702493105 |
| 1057072 | 12/31/2010 | 08-01238 | 2003997025 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1702493105 |
| 1081166 | 1/19/2011 | 10-26403 | 2003909272 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702522339 |
| 1052766 | 12/27/2010 | 07-02612 | 2003941377 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702522766 |
| 1058231 | 1/4/2011 | 09-88976 | 2003960339 | CMI | CITIMORTGAGE, INC. | 18.50 | 18.50 | | 1702523115 |
| 1081113 | 1/19/2011 | 10-24990 | 2003979656 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1702523366 |
| 1078864 | 1/19/2011 | 08-56427 | 2003986402 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702523433 |
| 1058678 | 1/4/2011 | 08-68339 | 2003806615 | CMI | CITIMORTGAGE, INC. | 620.00 | 620.00 | | 1702525288 |
| 1057670 | 12/31/2010 | 09-81528 | 2003974859 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702526295 |
| 1057766 | 12/31/2010 | 10-18763 | 2004000702 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702526383 |
| 1083005 | 1/19/2011 | 10-05486 | 2004003800 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702555931 |
| 1067251 | 1/10/2011 | 08-70501 | 2003946753 | CMI | CITIMORTGAGE, INC. | 130.20 | 130.20 | | 1702556002 |
| 866401 | 5/20/2010 | 09-81914 | 2004005192 | CMI | CITIMORTGAGE, INC. | 1,504.50 | 1,504.50 | | 1702556092 |
| 1057690 | 12/31/2010 | 09-81914 | 2004005192 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702556092 |
| 1066737 | 1/8/2011 | 10-38273 | 2003889721 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702558561 |
| 1081220 | 1/19/2011 | 10-27172 | 2003912731 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702558630 |
| 1022220 | 11/4/2010 | 10-35052 | 2003916266 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1702558647 |
| 1081491 | 1/19/2011 | 10-35052 | 2003916266 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702558647 |
| 838758 | 4/12/2010 | 09F60348 | 2003904786 | CMI | CITIMORTGAGE, INC. | 7,794.03 | 7,794.03 | | 1702559193 |
| 1026125 | 11/29/2010 | 09-92124 | 2003848750 | CMI | CITIMORTGAGE, INC. | 280.00 | 280.00 | | 1702559327 |
| 1059126 | 1/4/2011 | 09-92124 | 2003848750 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702559327 |
| 992313 | 11/1/2010 | 10-00429 | 2003991205 | CMI | CITIMORTGAGE, INC. | 130.00 | 130.00 | | 1702559400 |
| 1028076 | 12/3/2010 | 08-69438 | 2003994102 | CMI | CITIMORTGAGE, INC. | 120.00 | 120.00 | | 1702559529 |
| 1060245 | 1/5/2011 | 08-69438 | 2003994102 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1702559529 |
| 1056119 | 12/30/2010 | 09-32608 | 1120072327 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | 1702560580 |
| 1021391 | 11/4/2010 | 10-46691 | 1120041184 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1702560583 |
| 1083674 | 1/19/2011 | 10-46691 | 1120041184 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702560583 |
| 1021359 | 11/4/2010 | 10-38338 | 2003999723 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1702562561 |
| 1081640 | 1/19/2011 | 10-38338 | 2003999723 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702562561 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1021452 | 11/4/2010 | 10-50198 | 2004004107 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1702562738 |
| 1026088 | 11/4/2010 | 09-95106 | 1120009837 | CMI | CITIMORTGAGE, INC. | 136.25 | 136.25 | | 1702563185 |
| 1059138 | 1/4/2011 | 09-95106 | 1120009837 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702563185 |
| 1023356 | 11/4/2010 | 09-51968 | 2003824481 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1702583332 |
| 1079741 | 1/19/2011 | 09-51968 | 2003824481 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702583332 |
| 1021775 | 11/4/2010 | 08-14328 | 2003846836 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1702583436 |
| 1057782 | 12/31/2010 | 08-14328 | 2003846836 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1702583436 |
| 1057796 | 12/31/2010 | 08-14328 | 2003846836 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | 1702583436 |
| 1080243 | 1/19/2011 | 09-63743 | 2004005870 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702584098 |
| 1079765 | 1/19/2011 | 09-50435 | 2003918361 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702591028 |
| 1017307 | 11/4/2010 | 09-26621 | 2003947954 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702591427 |
| 1056077 | 12/30/2010 | 09-26621 | 2003947954 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1702591427 |
| 1058113 | 1/4/2011 | 09-26621 | 2003947954 | CMI | CITIMORTGAGE, INC. | 129.20 | 129.20 | | 1702591427 |
| 1078522 | 1/19/2011 | 08-30236 | 2003957770 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702591599 |
| 1081150 | 1/19/2011 | 10-25952 | 2003824359 | CMI | CITIMORTGAGE, INC. | 250.00 | 125.00 | | 1702593483 |
| 1000757 | 11/5/2010 | 09-92867 | 2003928319 | CMI | CITIMORTGAGE, INC. | 119.63 | 119.63 | | 1702620154 |
| 1082641 | 1/19/2011 | 09-92867 | 2003928319 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702620154 |
| 1027249 | 11/4/2010 | 10-07660 | 2003961002 | CMI | CITIMORTGAGE, INC. | 280.00 | 280.00 | | 1702620228 |
| 1083030 | 1/19/2011 | 10-07660 | 2003961002 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702620228 |
| 1092324 | 1/27/2011 | 10-07660 | 2003961002 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702620228 |
| 1057638 | 12/31/2010 | 09-74616 | 2003880718 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702620717 |
| 1052773 | 12/27/2010 | 07-16947 | 2003919548 | CMI | CITIMORTGAGE, INC. | 58.25 | 58.25 | | 1702620911 |
| 893963 | 6/28/2010 | 10-28335 | 2003941125 | CMI | CITIMORTGAGE, INC. | 6,193.00 | 2,590.00 | | 1702621031 |
| 963279 | 10/20/2010 | 10-38744 | 2003971701 | CMI | CITIMORTGAGE, INC. | 2,380.00 | 2,350.00 | | 1702666473 |
| 1058218 | 1/4/2011 | 09-81913 | 2003882247 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1702666563 |
| 1057740 | 12/31/2010 | 10-07400 | 2003920326 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702666628 |
| 1080332 | 1/19/2011 | 09-65122 | 2003935453 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702727943 |
| 1081976 | 1/19/2011 | 09-19722 | 2003947578 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702727972 |
| 1011323 | 11/4/2010 | 09-50437 | 2003962305 | CMI | CITIMORTGAGE, INC. | 170.00 | 170.00 | | 1702728016 |
| 1057588 | 12/31/2010 | 09-50437 | 2003962305 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702728016 |
| 1058276 | 1/4/2011 | 10-13592 | 2003987267 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1702728074 |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058183 | 1/4/2011 | 09-62742 | 2004013787 | CMI | CITIMORTGAGE, INC. | 335.00 | 335.00 | | 1702728107 |
| 1080231 | 1/19/2011 | 09-62742 | 2004013787 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702728107 |
| 1083322 | 1/19/2011 | 10-18714 | 2003954054 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702729632 |
| 1060911 | 1/5/2011 | 08-62333 | 2003962452 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | 1702729648 |
| 1061485 | 1/6/2011 | 08-62333 | 2003962452 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702729648 |
| 1021756 | 11/4/2010 | 08-13591 | 2004005884 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1702729717 |
| 1078391 | 1/19/2011 | 08-13591 | 2004005884 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702729717 |
| 1055629 | 12/30/2010 | 10-47520 | 2003984194 | CMI | CITIMORTGAGE, INC | 610.00 | 610.00 | | 1702743579 |
| 1067331 | 1/10/2011 | 10-47520 | 2003984194 | CMI | CITIMORTGAGE, INC. | 1,594.20 | 1,594.20 | | 1702743579 |
| 834616 | 4/6/2010 | 08-97145 | 2003973433 | CMI | CITIMORTGAGE, INC. | 643.17 | 210.54 | | 1702754586 |
| 1081245 | 1/19/2011 | 10-28979 | 2003936346 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702755696 |
| 1055676 | 12/30/2010 | 07-19337 | 2004019651 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702756921 |
| 981791 | 10/26/2010 | 10-33636 | 2004054776 | CMI | CITIMORTGAGE, INC. | 650.00 | 650.00 | | 1702758967 |
| 1056059 | 12/30/2010 | 09-23098 | 2004039068 | CMI | CITIMORTGAGE, INC. | 12.00 | 12.00 | | 1702759417 |
| 1082140 | 1/19/2011 | 09-23098 | 2004039068 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702759417 |
| 1079129 | 1/19/2011 | 08-76343 | 2003779339 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702759459 |
| 1021449 | 11/4/2010 | 10-50113 | 2003940749 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1702777680 |
| 1083716 | 1/19/2011 | 10-50113 | 2003940749 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702777680 |
| 1060747 | 1/5/2011 | 10-49438 | 2003976429 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1702778247 |
| 1081347 | 1/19/2011 | 10-31125 | 2003980978 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702778327 |
| 1057465 | 12/31/2010 | 10-30965 | 2003998103 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1702778585 |
| 1059152 | 1/4/2011 | 09-98747 | 2004007943 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702778681 |
| 1058204 | 1/4/2011 | 09-67349 | 2004035835 | CMI | CITIMORTGAGE, INC. | 635.40 | 635.40 | | 1702779464 |
| 998341 | 11/3/2010 | 10-47315 | 770722701 | CMI | CITIMORTGAGE, INC. | 9,686.05 | 1,007.00 | | 1702780071 |
| 1034318 | 12/10/2010 | 08-62528 | 2003933558 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702780343 |
| 1056109 | 12/30/2010 | 09-31132 | 2003952463 | CMI | CITIMORTGAGE, INC. | 25.00 | 25.00 | | 1702780514 |
| 1082342 | 1/19/2011 | 09-31132 | 2003952463 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702780514 |
| 1025707 | 11/4/2010 | 08-70706 | 2003963884 | CMI | CITIMORTGAGE, INC. | 487.00 | 487.00 | | 1702780649 |
| 1061547 | 1/6/2011 | 08-70706 | 2003963884 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702780649 |
| 1081102 | 1/19/2011 | 10-24943 | 2004005607 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1702781107 |
| 1017357 | 11/4/2010 | 09-28538 | 2004005925 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702781111 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1082280 | 1/19/2011 | 09-28538 | 2004005925 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1702781111 |
| 1006434 | 11/4/2010 | 10-47399 | 2004009494 | CMI | CITIMORTGAGE, INC | 200.00 | 200.00 | | 1702781153 |
| 1058245 | 1/4/2011 | 09-87739 | 2004018359 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1702781251 |
| 1082517 | 1/19/2011 | 09-87739 | 2004018359 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702781251 |
| 1080476 | 1/19/2011 | 09-69703 | 2004032032 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702781375 |
| 1055708 | 12/30/2010 | 08-30411 | 2004041689 | CMI | CITIMORTGAGE, INC. | 52.50 | 52.50 | | 1702781427 |
| 1056913 | 12/30/2010 | 10-38784 | 2003995827 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1702781564 |
| 1067151 | 1/8/2011 | 07-26544 | 2004005533 | CMI | CITIMORTGAGE, INC. | 28.00 | 28.00 | | 1702781635 |
| 999909 | 11/3/2010 | 10-16148 | 2003984518 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1702785124 |
| 1080117 | 1/19/2011 | 09-60347 | 2003984518 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702785124 |
| 1058019 | 1/4/2011 | 08-70434 | 2004016288 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1702785510 |
| 1027164 | 11/4/2010 | 10-33992 | 2004048214 | CMI | CITIMORTGAGE, INC | 540.00 | 540.00 | | 1702785560 |
| 1081479 | 1/19/2011 | 10-33992 | 2004048214 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702785560 |
| 1081705 | 1/19/2011 | 10-39929 | 2003983729 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702787046 |
| 1082936 | 1/19/2011 | 10-02722 | 2004050732 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702802488 |
| 694849 | 9/17/2009 | 08-42943 | 2004022677 | CMI | CITIMORTGAGE, INC. | 1,263.20 | 250.00 | | 1702868525 |
| 1055810 | 12/30/2010 | 08-42943 | 2004022677 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702868525 |
| 1078666 | 1/19/2011 | 08-42943 | 2004022677 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702868525 |
| 1058345 | 1/4/2011 | 10-42315 | 2004011888 | CMI | CITIMORTGAGE, INC. | 531.00 | 531.00 | | 1702877253 |
| 1083549 | 1/19/2011 | 10-43924 | 2004014448 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702877255 |
| 1025802 | 11/4/2010 | 08-97129 | 2003895194 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1702877356 |
| 1081842 | 1/19/2011 | 08-97129 | 2003895194 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702877356 |
| 1079711 | 1/19/2011 | 09-50014 | 2003917992 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702877360 |
| 1115506 | 2/15/2011 | 09-50014 | 2003917992 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1702877360 |
| 1023456 | 11/4/2010 | 10-26974 | 2003994076 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1702877394 |
| 1060662 | 1/5/2011 | 10-26974 | 2003994076 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702877394 |
| 1026975 | 11/4/2010 | 10-18414 | 2003999661 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1702877422 |
| 1052912 | 12/27/2010 | 10-39293 | 2003962125 | CMI | CITIMORTGAGE, INC. | 361.00 | 361.00 | | 1702877495 |
| 1027229 | 11/4/2010 | 10-31124 | 2004000908 | CMI | CITIMORTGAGE, INC. | 303.00 | 303.00 | | 1702908969 |
| 1060679 | 1/5/2011 | 10-31124 | 2004000908 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1702908969 |
| 1083626 | 1/19/2011 | 10-99536 | 2004003217 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702913575 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1021278 | 11/4/2010 | 10-36687 | 2004027148 | CMI | CITIMORTGAGE, INC. | 605.00 | 505.00 | | 1702913649 |
| 1081577 | 1/19/2011 | 10-36687 | 2004027148 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702913649 |
| 1057599 | 12/31/2010 | 09-50800 | 2004064222 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702913752 |
| 1023363 | 11/4/2010 | 09-51204 | 2004071322 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 1702914119 |
| 1079788 | 1/19/2011 | 09-51204 | 2004071322 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702914119 |
| 1058340 | 1/4/2011 | 10-39936 | 2004093820 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1702914640 |
| 1081706 | 1/19/2011 | 10-39936 | 2004093820 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702914640 |
| 1023455 | 11/4/2010 | 10-26957 | 2004003664 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1702922626 |
| 1081183 | 1/19/2011 | 10-26957 | 2004003664 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702922626 |
| 1082902 | 1/19/2011 | 10-02329 | 2004011365 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702922917 |
| 1081026 | 1/19/2011 | 10-21389 | 2004085366 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702924054 |
| 1083598 | 1/19/2011 | 10-44827 | 2003986025 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702925096 |
| 1080325 | 1/19/2011 | 09-64915 | 2004076718 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702925225 |
| 1056099 | 12/30/2010 | 09-28505 | 2004081650 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1702925237 |
| 1082255 | 1/19/2011 | 09-28505 | 2004081650 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702925237 |
| 1069237 | 1/11/2011 | 10-41599 | 2004114622 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1702926435 |
| 1079038 | 1/19/2011 | 08-73415 | 2004010939 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702926652 |
| 1045538 | 12/17/2010 | 10-47574 | 2004039209 | CMI | CITIMORTGAGE, INC. | 580.00 | 580.00 | | 1702926760 |
| 1079355 | 1/19/2011 | 09-37013 | 2004071498 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702927003 |
| 1060169 | 1/5/2011 | 08-62335 | 2004073148 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702927050 |
| 1028512 | 12/3/2010 | 09-84906 | 2004080043 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1702927112 |
| 1057720 | 12/31/2010 | 09-84906 | 2004080043 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702927112 |
| 1060676 | 1/5/2011 | 10-30964 | 2004089507 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702927165 |
| 1057764 | 12/31/2010 | 10-18716 | 2004116495 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1702927370 |
| 1083323 | 1/19/2011 | 10-18716 | 2004116495 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702927370 |
| 992579 | 11/1/2010 | 10-38791 | 2004090406 | CMI | CITIMORTGAGE, INC. | 112.19 | 112.19 | | 1702927475 |
| 1062791 | 1/6/2011 | 10-38791 | 2004090406 | CMI | CITIMORTGAGE, INC. | 3,525.60 | 3,525.60 | | 1702927475 |
| 1102350 | 2/3/2011 | 10-38791 | 2004090406 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1702927475 |
| 1081851 | 1/19/2011 | 08-97919 | 2004016371 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702943961 |
| 1055603 | 12/29/2010 | 10-47336 | 2003990950 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1702945104 |
| 1080577 | 1/19/2011 | 09-73605 | 2004014868 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702948387 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1082961 | 1/19/2011 | 10-03863 | 2004051091 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702948408 |
| 1082875 | 1/19/2011 | 10-02003 | 2004080381 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702948452 |
| 1021358 | 11/4/2010 | 10-38337 | 2004035985 | CMI | CITIMORTGAGE, INC. | 495.00 | 495.00 | | 1702949020 |
| 1059273 | 1/4/2011 | 10-38337 | 2004035985 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1702949020 |
| 1081639 | 1/19/2011 | 10-38337 | 2004035985 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702949020 |
| 1080043 | 1/19/2011 | 09-58142 | 2004062924 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702988644 |
| 1082814 | 1/19/2011 | 09-97810 | 2004060231 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703005444 |
| 1080560 | 1/19/2011 | 09-72506 | 2004006379 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703006540 |
| 1060061 | 1/5/2011 | 10-25686 | 2004053563 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703007557 |
| 1026138 | 11/4/2010 | 09-91620 | 2004058146 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1703007651 |
| 917454 | 8/4/2010 | 10-15772 | 2004058742 | CMI | CITIMORTGAGE, INC. | 1,478.90 | 1,478.90 | | 1703007659 |
| 1006474 | 11/4/2010 | 10-47313 | 2004037593 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1703009566 |
| 1082968 | 1/19/2011 | 10-04208 | 2004052139 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703009610 |
| 1104964 | 2/7/2011 | 08-79507 | 2004099976 | CMI | CITIMORTGAGE, INC. | 9.00 | 9.00 | | 1703009772 |
| 1081647 | 1/19/2011 | 10-38547 | 2004115956 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703009834 |
| 1025579 | 11/4/2010 | 08-68330 | 2004123297 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1703009864 |
| 1071156 | 1/13/2011 | 08-68330 | 2004123297 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703009864 |
| 1062141 | 1/6/2011 | 10-42314 | 2004059260 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1703009939 |
| 822091 | 3/19/2010 | 10-01552 | 2004061351 | CMI | CITIMORTGAGE, INC. | 3,092.20 | 2,453.70 | | 1703009944 |
| 915548 | 8/2/2010 | 10-01552 | 2004061351 | CMI | CITIMORTGAGE, INC. | 1,500.00 | 1,500.00 | | 1703009944 |
| 1058684 | 1/4/2011 | 08-68848 | 2004079230 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1703009991 |
| 1096187 | 2/1/2011 | 08-68848 | 2004079230 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1703009991 |
| 1107208 | 2/9/2011 | 08-68848 | 2004079230 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703009991 |
| 1071904 | 1/13/2011 | 10-19958 | 1120094458 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703010635 |
| 1067264 | 1/10/2011 | 08-82247 | 770735701 | CMI | CITIMORTGAGE, INC. | 576.60 | 576.60 | | 1703013331 |
| 1027276 | 11/4/2010 | 10-13007 | 2004007721 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 1703037125 |
| 1083162 | 1/19/2011 | 10-13007 | 2004007721 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703037125 |
| 1023377 | 11/4/2010 | 09-53347 | 2004130649 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1703037267 |
| 1056220 | 12/30/2010 | 09-53347 | 2004130649 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1703037267 |
| 1083511 | 1/19/2011 | 10-43611 | 2004130772 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703037268 |
| 1080559 | 1/19/2011 | 09-72505 | 2004073649 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703041853 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1067135 | 1/8/2011 | 07-26613 | 2004084241 | CMI | CITIMORTGAGE, INC. | 210.60 | 210.60 | | 1703041890 |
| 1070409 | 1/12/2011 | 10-19523 | 2003819595 | CMI | CITIMORTGAGE, INC. | 1.00 | 1.00 | | 1703063020 |
| 1056061 | 12/30/2010 | 09-24409 | 2003934206 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703089849 |
| 1083006 | 1/19/2011 | 10-06308 | 2003996656 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703089652 |
| 1058294 | 1/4/2011 | 10-26657 | 2004029279 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1703089994 |
| 1081171 | 1/19/2011 | 10-26657 | 2004029279 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703089994 |
| 1057715 | 12/31/2010 | 09-84347 | 2004076063 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1703090003 |
| 1080897 | 1/19/2011 | 09-84347 | 2004076063 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703090003 |
| 929954 | 8/25/2010 | 10-35064 | 2004125483 | CMI | CITIMORTGAGE, INC. | 1,565.00 | 956.00 | | 1703123970 |
| 1081496 | 1/19/2011 | 10-35064 | 2004125483 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703123970 |
| 1100225 | 2/3/2011 | 07-90305 | 2004098917 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703131739 |
| 1116777 | 2/17/2011 | 07-90305 | 2004098917 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1703131739 |
| 1057678 | 12/31/2010 | 09-85280 | 2004059760 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703139032 |
| 1067528 | 1/11/2011 | 10-49442 | 2004127810 | CMI | CITIMORTGAGE, INC. | 1,604.24 | 1,604.24 | | 1703139472 |
| 1081473 | 1/19/2011 | 10-33973 | 2004150905 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703139701 |
| 861247 | 5/13/2010 | 10-26661 | 2004052959 | CMI | CITIMORTGAGE, INC. | 360.00 | 235.00 | | 1703140431 |
| 1101871 | 2/3/2011 | 10-26661 | 2004052959 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703140431 |
| 1079147 | 1/19/2011 | 08-79511 | 2004076936 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703140920 |
| 1082878 | 1/19/2011 | 10-02009 | 2004101002 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703141559 |
| 980676 | 10/25/2010 | 08-13652 | 2004112634 | CMI | CITIMORTGAGE, INC. | 270.00 | 55.00 | | 1703141846 |
| 1078394 | 1/19/2011 | 08-13652 | 2004112634 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703141846 |
| 1081135 | 1/19/2011 | 10-25688 | 2004119638 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703142012 |
| 1082080 | 1/19/2011 | 09-22516 | 2004128933 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703142200 |
| 1057671 | 12/31/2010 | 09-81529 | 2004144106 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703142613 |
| 1060563 | 1/5/2011 | 09-62741 | 2004150901 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703142742 |
| 1080042 | 1/19/2011 | 09-58136 | 2003813133 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703143854 |
| 1081233 | 1/19/2011 | 10-28264 | 2004090469 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703146010 |
| 1059115 | 1/4/2011 | 09-91623 | 2004136451 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1703146948 |
| 913278 | 7/29/2010 | 10-27793 | 2004133130 | CMI | CITIMORTGAGE, INC. | 3,576.70 | 30.00 | | 1703147021 |
| 1056084 | 12/30/2010 | 09-27601 | 2004182075 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703147142 |
| 1062130 | 1/6/2011 | 10-41782 | 2004091674 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | 1703147677 |

## CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1067215 | 1/8/2011 | 08-38543 | 2004135728 | CMI | CITIMORTGAGE, INC | 250.70 | 250.70 | | 1703147717 |
| 1083339 | 1/19/2011 | 10-18858 | 2003919216 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1703147743 |
| 960851 | 10/15/2010 | 10-28513 | 2004119792 | CMI | CITIMORTGAGE, INC. | 730.40 | 10.00 | | 1703147890 |
| 1025820 | 11/4/2010 | 09-37485 | 2004138425 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1703147934 |
| 1079283 | 1/19/2011 | 09-37485 | 2004138425 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703147934 |
| 1060096 | 1/5/2011 | 08-13593 | 2004048377 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1703148010 |
| 1026094 | 11/4/2010 | 09-96523 | 2004099258 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1703148058 |
| 1082797 | 1/19/2011 | 09-96523 | 2004099258 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703148058 |
| 1025631 | 11/4/2010 | 08-97922 | 2004056065 | CMI | CITIMORTGAGE, INC. | 35.00 | 35.00 | | 1703148193 |
| 1081852 | 1/19/2011 | 08-97922 | 2004056065 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703148193 |
| 1106404 | 2/9/2011 | 10-49425 | 2004135105 | CMI | CITIMORTGAGE, INC. | 1,121.00 | 1,121.00 | | 1703148351 |
| 1078863 | 1/19/2011 | 08-56426 | 2004127067 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703148715 |
| 1060578 | 1/5/2011 | 09-66915 | 2003975013 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703170814 |
| 1067194 | 1/8/2011 | 07-10120 | 2004069815 | CMI | CITIMORTGAGE, INC. | 1,001.20 | 1,001.20 | | 1703171031 |
| 707107 | 9/28/2009 | 07-91305 | 2004097280 | CMI | CITIMORTGAGE, INC. | 1,500.00 | 1,500.00 | | 1703171286 |
| 1028036 | 12/2/2010 | 07-91305 | 2004097280 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | 1703171286 |
| 1057048 | 12/31/2010 | 07-91305 | 2004097280 | CMI | CITIMORTGAGE, INC. | 370.00 | 370.00 | | 1703171286 |
| 1054150 | 12/28/2010 | 10-32520 | 2004109057 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1703171410 |
| 1062110 | 1/6/2011 | 10-32520 | 2004109057 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703171410 |
| 1058028 | 1/4/2011 | 08-80840 | 2004119729 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703171500 |
| 1066032 | 1/8/2011 | 08-80840 | 2004119729 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1703171500 |
| 1081585 | 1/19/2011 | 10-36844 | 2004134161 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703171655 |
| 1027130 | 11/4/2010 | 10-33321 | 2004176510 | CMI | CITIMORTGAGE, INC. | 540.00 | 540.00 | | 1703171962 |
| 1081407 | 1/19/2011 | 10-33321 | 2004176510 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703171962 |
| 1057627 | 12/31/2010 | 09-72504 | 2004161847 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1703194210 |
| 909770 | 7/26/2010 | 10-29846 | 2004052958 | CMI | CITIMORTGAGE, INC. | 1,086.50 | 1.50 | | 1703194323 |
| 1081258 | 1/19/2011 | 10-29846 | 2004052958 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703194323 |
| 1080558 | 1/19/2011 | 09-72503 | 2004162737 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703194796 |
| 1057466 | 12/31/2010 | 10-30980 | 2004173242 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1703194816 |
| 1081323 | 1/19/2011 | 10-30980 | 2004173242 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1703194816 |
| 981633 | 10/26/2010 | 09-53007 | 2004058525 | CMI | CITIMORTGAGE, INC. | 897.60 | 535.00 | | 1703212247 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1079868 | 1/19/2011 | 09-53007 | 2004058525 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703212247 |
| 1082256 | 1/19/2011 | 09-28508 | 2004090494 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703213438 |
| 1081298 | 1/19/2011 | 10-29958 | 2004138800 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703213856 |
| 1057106 | 12/31/2010 | 08-06605 | 2004140467 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703214074 |
| 1056921 | 12/30/2010 | 10-43259 | 2004164175 | CMI | CITIMORTGAGE, INC. | 3,500.00 | 3,500.00 | | 1703233611 |
| 1070901 | 1/13/2011 | 08-06913 | 770735237 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703236238 |
| 1059062 | 1/4/2011 | 09-67343 | 2004123818 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1703263561 |
| 1027168 | 11/4/2010 | 10-35009 | 2004140797 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1703314177 |
| 1081482 | 1/19/2011 | 10-35009 | 2004140797 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703314177 |
| 995680 | 11/3/2010 | 09-66210 | 2004156669 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | 1703314225 |
| 1080441 | 1/19/2011 | 09-67346 | 2004104212 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703316642 |
| 1083159 | 1/19/2011 | 10-12546 | 2004143986 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703316866 |
| 1067147 | 1/8/2011 | 10-02721 | 2004168874 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1703317025 |
| 1059250 | 1/4/2011 | 10-35071 | 2004202098 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703317164 |
| 1080561 | 1/19/2011 | 09-72507 | 2003967387 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703317741 |
| 1079253 | 1/19/2011 | 08-88718 | 2004135650 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703317969 |
| 1059330 | 1/4/2011 | 10-42390 | 2004160625 | CMI | CITIMORTGAGE, INC. | 155.00 | 155.00 | | 1703318142 |
| 1083470 | 1/19/2011 | 10-42390 | 2004160625 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703318142 |
| 1081785 | 1/19/2011 | 08-90648 | 2004183419 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703318240 |
| 1017283 | 11/4/2010 | 09-21142 | 2004207335 | CMI | CITIMORTGAGE, INC. | 2,743.50 | 2,743.50 | | 1703318339 |
| 1082044 | 1/19/2011 | 09-21142 | 2004207335 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703318339 |
| 1079878 | 1/19/2011 | 09-53341 | 2004125926 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703318411 |
| 1058679 | 1/4/2011 | 08-68404 | 2004218065 | CMI | CITIMORTGAGE, INC. | 120.00 | 120.00 | | 1703318420 |
| 1082856 | 1/19/2011 | 10-00467 | 2004057303 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703319414 |
| 1021417 | 11/4/2010 | 10-50550 | 2004148374 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1703319943 |
| 844385 | 4/20/2010 | 09-81390 | 2004149018 | CMI | CITIMORTGAGE, INC. | 2,277.80 | 1,260.00 | | 1703319951 |
| 883716 | 6/9/2010 | 09F81390 | 2004149018 | CMI | CITIMORTGAGE, INC. | 5,912.80 | 5,912.80 | | 1703319951 |
| 1012881 | 11/4/2010 | 10-35066 | 2004092343 | CMI | CITIMORTGAGE, INC. | 545.00 | 445.00 | | 1703336045 |
| 1081497 | 1/19/2011 | 10-35066 | 2004092343 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703336045 |
| 800222 | 2/11/2010 | 09-81530 | 2004146467 | CMI | CITIMORTGAGE, INC. | 2,095.80 | 4.00 | | 1703336192 |
| 1027207 | 11/4/2010 | 10-29211 | 2004152313 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1703336237 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081254 | 1/19/2011 | 10-29211 | 2004152313 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703336237 |
| 1079037 | 1/19/2011 | 08-73345 | 2004156459 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703336268 |
| 1081442 | 1/19/2011 | 10-33848 | 2004152895 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703369759 |
| 1057894 | 1/4/2011 | 08-37708 | 2004234689 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703370178 |
| 1094421 | 1/31/2011 | 08-37708 | 2004234689 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1703370178 |
| 1026966 | 11/4/2010 | 10-16340 | 2004178925 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1703379720 |
| 1083278 | 1/19/2011 | 10-16340 | 2004178925 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703379720 |
| 1083427 | 1/19/2011 | 10-41729 | 2004131845 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703390103 |
| 1057611 | 12/31/2010 | 09-81394 | 2004167882 | CMI | CITIMORTGAGE, INC. | 254.50 | 254.50 | | 1703390120 |
| 1059147 | 1/4/2011 | 09-96522 | 2004257891 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1703390618 |
| 1060688 | 1/5/2011 | 10-36688 | 2004078887 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1703390693 |
| 1079284 | 1/19/2011 | 09-37488 | 2004150698 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703390978 |
| 1026155 | 11/4/2010 | 10-03552 | 2004164268 | CMI | CITIMORTGAGE, INC. | 880.00 | 880.00 | | 1703391068 |
| 1082950 | 1/19/2011 | 10-03552 | 2004164268 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703391068 |
| 1055764 | 12/30/2010 | 08-37638 | 2004201505 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | 1703391267 |
| 977340 | 10/22/2010 | 08-50621 | 2004143315 | CMI | CITIMORTGAGE, INC. | 1,070.00 | 40.00 | | 1703391567 |
| 1078775 | 1/19/2011 | 08-50621 | 2004143315 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703391567 |
| 1080500 | 1/19/2011 | 09-70728 | 2004182228 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703391634 |
| 1058214 | 1/4/2011 | 09-70727 | 2004182790 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1703391795 |
| 1080326 | 1/19/2011 | 09-64916 | 2004186302 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703391799 |
| 1067161 | 1/8/2011 | 09-62400 | 2004190506 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703391801 |
| 914187 | 7/30/2010 | 08-43442 | 2004230299 | CMI | CITIMORTGAGE, INC. | 1,799.30 | 10.00 | | 1703391829 |
| 1057987 | 1/4/2011 | 08-55322 | 2004155840 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703391882 |
| 1081279 | 1/19/2011 | 10-30681 | 2004155840 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703391888 |
| 942895 | 9/15/2010 | 10-12138 | 2004172822 | CMI | CITIMORTGAGE, INC. | 775.00 | 275.00 | | 1703391905 |
| 1073286 | 1/13/2011 | 10-12138 | 2004172822 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703391905 |
| 1078393 | 1/19/2011 | 08-13650 | 2004107444 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703391966 |
| 1017248 | 11/4/2010 | 09-19727 | 2004163686 | CMI | CITIMORTGAGE, INC. | 25.00 | 25.00 | | 1703392019 |
| 1057352 | 12/31/2010 | 09-19727 | 2004163686 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | 1703392019 |
| 1079542 | 1/19/2011 | 09-42823 | 2004239470 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703392644 |
| 712640 | 10/6/2009 | 09-32022 | 2004158619 | CMI | CITIMORTGAGE, INC. | 1,689.80 | 10.00 | | 1703393202 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1025830 | 11/4/2010 | 09-36915 | 2004234319 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1703393779 |
| 1021522 | 11/4/2010 | 10-45491 | 2004148542 | CMI | CITIMORTGAGE, INC. | 245.00 | 245.00 | | 1703411828 |
| 1083647 | 1/19/2011 | 10-45491 | 2004148542 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703411828 |
| 1061702 | 1/6/2011 | 10-31469 | 2004169763 | CMI | CITIMORTGAGE, INC. | 1,903.50 | 1,903.50 | | 1703411872 |
| 1057202 | 12/31/2010 | 08-57406 | 2004193949 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703411924 |
| 1058615 | 1/4/2011 | 08-50130 | 2004220724 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703411963 |
| 1082328 | 1/19/2011 | 09-30536 | 2004217624 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703412125 |
| 1080545 | 1/19/2011 | 09-71341 | 2004220698 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703412426 |
| 1056112 | 12/30/2010 | 09-32032 | 2004199451 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1703412877 |
| 1082358 | 1/19/2011 | 09-32032 | 2004199451 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703412877 |
| 1083631 | 1/19/2011 | 10-45900 | 2004242216 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703412918 |
| 1026110 | 11/4/2010 | 10-00468 | 2004254106 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1703433439 |
| 1082857 | 1/19/2011 | 10-00468 | 2004254106 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703433439 |
| 1028021 | 11/4/2010 | 09-64497 | 2004077298 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 1703435197 |
| 1059007 | 1/4/2011 | 09-64497 | 2004077298 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1703435197 |
| 1059311 | 1/4/2011 | 10-40954 | 2004079537 | CMI | CITIMORTGAGE, INC. | 510.00 | 510.00 | | 1703435211 |
| 1076773 | 1/18/2011 | 08-66523 | 2004097085 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703435248 |
| 1083628 | 1/19/2011 | 10-99929 | 2004154880 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703435453 |
| 868703 | 5/24/2010 | 10-21784 | 2004166436 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 1703435477 |
| 1058609 | 1/4/2011 | 08-46647 | 2004201473 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703435593 |
| 1078750 | 1/19/2011 | 08-49231 | 2004222421 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703435624 |
| 1081848 | 1/19/2011 | 08-97618 | 2004135232 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703435727 |
| 1078576 | 1/19/2011 | 08-33620 | 2004231243 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703435818 |
| 1057906 | 1/4/2011 | 08-50067 | 2004205635 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | 1703435952 |
| 923850 | 8/16/2010 | 10-21717 | 1120030816 | CMI | CITIMORTGAGE, INC. | 4,130.00 | 350.00 | | 1703499114 |
| 938638 | 9/9/2010 | 10-36618 | 2004133724 | CMI | CITIMORTGAGE, INC. | 1,866.00 | 531.00 | | 1703519041 |
| 1022319 | 11/18/2010 | 10-36618 | 2004133724 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1703519041 |
| 1058325 | 1/4/2011 | 10-36618 | 2004133724 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703519041 |
| 1081560 | 1/19/2011 | 10-36618 | 2004151204 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703519041 |
| 1056083 | 12/30/2010 | 09-27431 | 2004151204 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703519043 |
| 1057193 | 12/31/2010 | 08-56429 | 2004158314 | CMI | CITIMORTGAGE, INC. | 170.00 | 170.00 | | 1703519044 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1106974 | 2/9/2011 | 08-56429 | 2004158314 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703519044 |
| 990049 | 10/29/2010 | 10-35068 | 2004080979 | CMI | CITIMORTGAGE, INC. | 150.00 | 50.00 | | 1703519061 |
| 1060293 | 1/5/2011 | 08-79520 | 2004210292 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703519098 |
| 1087419 | 1/25/2011 | 08-79520 | 2004210292 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1703519098 |
| 1107434 | 2/9/2011 | 08-79520 | 2004210292 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703519098 |
| 1060292 | 1/5/2011 | 08-79514 | 2004124929 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1703519126 |
| 1058639 | 1/4/2011 | 08-55321 | 2004167556 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1703519150 |
| 1111007 | 2/11/2011 | 08-55321 | 2004167556 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703519150 |
| 1060287 | 1/5/2011 | 08-76311 | 2004204792 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | 1703569373 |
| 1058630 | 1/4/2011 | 08-60486 | 2004210249 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703577524 |
| 1057168 | 12/31/2010 | 08-46644 | 2004180582 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1703584046 |
| 1057240 | 12/31/2010 | 08-14249 | 2004308450 | CMI | CITIMORTGAGE, INC. | 195.00 | 195.00 | | 1703593166 |
| 1082825 | 1/19/2011 | 09-98738 | 2004255653 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703593586 |
| 955360 | 10/6/2010 | 10-35333 | 2004326687 | CMI | CITIMORTGAGE, INC. | 1,500.00 | 1,500.00 | | 1703593795 |
| 1026188 | 11/4/2010 | 09-68451 | 2004267794 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1703594117 |
| 1059047 | 1/4/2011 | 09-68451 | 2004267794 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1703594117 |
| 848673 | 4/23/2010 | 08-94320 | 2004273017 | CMI | CITIMORTGAGE, INC. | 860.00 | 60.00 | | 1703594122 |
| 1062333 | 1/6/2011 | 10-43209 | 2004332974 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1703594570 |
| 1079197 | 1/19/2011 | 08-85760 | 2004265844 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703594968 |
| 1058302 | 1/4/2011 | 10-29844 | 2004278731 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1703594971 |
| 1081291 | 1/19/2011 | 10-29844 | 2004278731 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703594971 |
| 1083112 | 1/19/2011 | 10-09706 | 2004142215 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703611097 |
| 1056038 | 12/30/2010 | 09-21143 | 2004205853 | CMI | CITIMORTGAGE, INC. | 762.00 | 762.00 | | 1703611276 |
| 1027121 | 11/4/2010 | 10-32514 | 2004235930 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1703611473 |
| 1081392 | 1/19/2011 | 10-32514 | 2004235930 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703611473 |
| 1057067 | 12/31/2010 | 07-27545 | 2004276106 | CMI | CITIMORTGAGE, INC. | 1,000.00 | 1,000.00 | | 1703611684 |
| 1058672 | 1/4/2011 | 08-67009 | 2004300733 | CMI | CITIMORTGAGE, INC. | 120.00 | 120.00 | | 1703611779 |
| 1107201 | 2/9/2011 | 08-67009 | 2004300733 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703611779 |
| 1025825 | 11/4/2010 | 09-36620 | 2004183171 | CMI | CITIMORTGAGE, INC. | 985.62 | 985.62 | | 1703612037 |
| 1079346 | 1/19/2011 | 09-36620 | 2004183171 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703612037 |
| 1027145 | 11/4/2010 | 10-33841 | 2004224586 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1703612093 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081438 | 1/19/2011 | 10-33841 | 2004224586 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703612093 |
| 1057643 | 12/31/2010 | 09-74828 | 2004244702 | CMI | CITIMORTGAGE, INC. | 730.00 | 730.00 | | 1703612133 |
| 1108869 | 2/9/2011 | 09-74828 | 2004244702 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703612133 |
| 943607 | 9/16/2010 | 08-03244 | 2004250153 | CMI | CITIMORTGAGE, INC. | 496.75 | 246.75 | | 1703612147 |
| 1026763 | 11/4/2010 | 08-03244 | 2004250153 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1703612147 |
| 1081890 | 1/19/2011 | 09-16532 | 2004271684 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703612184 |
| 1081650 | 1/19/2011 | 10-38554 | 2004288763 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703612215 |
| 1079356 | 1/19/2011 | 09-37018 | 2004332959 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703612215 |
| 1057211 | 12/31/2010 | 08-62615 | 2004262816 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1703612329 |
| 1082690 | 1/19/2011 | 09-92123 | 2004233987 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703612737 |
| 1078382 | 1/19/2011 | 08-13210 | 2004286488 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703612999 |
| 1073254 | 1/13/2011 | 10-10097 | 2004322554 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703613153 |
| 1081187 | 1/19/2011 | 10-27106 | 2004142332 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703613351 |
| 1057555 | 12/31/2010 | 09-36331 | 2004296400 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703613618 |
| 1055997 | 12/30/2010 | 08-88714 | 2004229142 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1703613829 |
| 1075799 | 1/17/2011 | 08-88714 | 2004229142 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703613829 |
| 1084271 | 1/20/2011 | 08-88714 | 2004229142 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1703613829 |
| 913304 | 7/29/2010 | 10-31457 | 2004228254 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 1703632955 |
| 1056004 | 12/30/2010 | 08-90703 | 2004251309 | CMI | CITIMORTGAGE, INC. | 430.00 | 305.00 | | 1703613829 |
| 1058759 | 1/4/2011 | 08-90703 | 2004251309 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703633097 |
| 1081786 | 1/19/2011 | 09-90703 | 2004251309 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703633097 |
| 1057719 | 12/31/2010 | 09-84645 | 2004318343 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703633394 |
| 1081138 | 1/19/2011 | 10-25692 | 2004230459 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703633412 |
| 998758 | 11/3/2010 | 09-80331 | 2004332659 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1703633448 |
| 1080790 | 1/19/2011 | 09-80331 | 2004332659 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703633448 |
| 1055993 | 12/30/2010 | 08-87621 | 2004336756 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1703633529 |
| 1067332 | 1/10/2011 | 10-47535 | 2004270789 | CMI | CITIMORTGAGE, INC. | 2,089.80 | 2,089.80 | | 1703633587 |
| 1070738 | 1/13/2011 | 10-47535 | 2004270789 | CMI | CITIMORTGAGE, INC. | 2,088.00 | 2,088.00 | | 1703633587 |
| 904998 | 7/16/2010 | 10-15798 | 2004272727 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 1703662333 |
| 1017284 | 11/4/2010 | 09-21141 | 2004211891 | CMI | CITIMORTGAGE, INC. | 775.00 | 775.00 | | 1703662442 |
| 1082043 | 1/19/2011 | 09-21141 | 2004211891 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703662442 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1067219 | 1/8/2011 | 08-50214 | 2004162443 | CMI | CITIMORTGAGE, INC. | 484.00 | 484.00 | | 1703662526 |
| 1057721 | 12/31/2010 | 09-84908 | 2004300735 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1703662555 |
| 1059048 | 1/4/2011 | 09-68468 | 2004272697 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703662610 |
| 1026196 | 11/4/2010 | 09-68471 | 2004270264 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1703662768 |
| 1059050 | 1/4/2011 | 09-68471 | 2004270264 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1703662768 |
| 992535 | 11/1/2010 | 10-31456 | 2004301027 | CMI | CITIMORTGAGE, INC. | 1,736.00 | 1,736.00 | | 1703662818 |
| 1079876 | 1/19/2011 | 09-53337 | 2004283142 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703664064 |
| 1080477 | 1/19/2011 | 09-69711 | 2004306363 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703664261 |
| 995747 | 11/3/2010 | 09-36113 | 1120032360 | CMI | CITIMORTGAGE, INC. | 185.00 | 185.00 | | 1703681905 |
| 1082658 | 1/19/2011 | 09-91624 | 2004206363 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703685295 |
| 1023434 | 11/4/2010 | 10-23954 | 2004347014 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1703685848 |
| 1081060 | 1/19/2011 | 10-23954 | 2004347014 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703685848 |
| 1080410 | 1/19/2011 | 09-68498 | 2004315183 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703713388 |
| 1012286 | 11/4/2010 | 10-10318 | 2004347495 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1703713403 |
| 1083129 | 1/19/2011 | 10-10318 | 2004347495 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703713403 |
| 1057132 | 12/31/2010 | 08-13212 | 2004267228 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1703714338 |
| 1057734 | 12/31/2010 | 10-04708 | 2004313842 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1703714932 |
| 1082976 | 1/19/2011 | 10-04708 | 2004313842 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703714932 |
| 1027214 | 11/4/2010 | 10-30676 | 1120045260 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1703724663 |
| 1059232 | 1/4/2011 | 10-30676 | 1120045260 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703724663 |
| 1081134 | 1/19/2011 | 10-25687 | 2004262156 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703754188 |
| 998756 | 11/8/2010 | 10-33370 | 1120056629 | CMI | CITIMORTGAGE, INC. | 15.00 | 15.00 | | 1703775931 |
| 999023 | 11/3/2010 | 09-37454 | 2004261485 | CMI | CITIMORTGAGE, INC. | 1,130.00 | 1,130.00 | | 1703784474 |
| 1058124 | 1/4/2011 | 09-37454 | 2004261485 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1703784474 |
| 1079282 | 1/19/2011 | 09-37454 | 2004261485 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703784474 |
| 1079877 | 1/19/2011 | 09-53340 | 2004206789 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703791206 |
| 1082639 | 1/19/2011 | 09-92863 | 2004070129 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703791209 |
| 1021255 | 11/4/2010 | 10-36617 | 2004288851 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1703791258 |
| 1058324 | 1/4/2011 | 10-36617 | 2004288851 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703791258 |
| 1060528 | 1/5/2011 | 09-55409 | 2004305360 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703791264 |
| 955286 | 10/6/2010 | 09F81393 | 2004209727 | CMI | CITIMORTGAGE, INC. | 4,246.80 | 4,246.80 | | 1703791285 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057610 | 12/31/2010 | 09-81393 | 2004209727 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703791285 |
| 1080404 | 1/19/2011 | 09-68477 | 2004282170 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1703791302 |
| 922107 | 8/12/2010 | 10-29957 | 2004330687 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | 1703826201 |
| 1081299 | 1/19/2011 | 10-29957 | 2004330687 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1703826201 |
| 1081396 | 1/19/2011 | 10-32544 | 2004216942 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1703826493 |
| 1057319 | 12/31/2010 | 09-16536 | 2004307481 | CMI | CITIMORTGAGE, INC | 246.00 | 246.00 | | 1703827344 |
| 1081892 | 1/19/2011 | 09-16536 | 2004307481 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703827344 |
| 1025841 | 11/4/2010 | 09-36332 | 2004349694 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1703827947 |
| 1057556 | 12/31/2010 | 09-36332 | 2004349694 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703827947 |
| 1026245 | 11/4/2010 | 09-44820 | 2004380039 | CMI | CITIMORTGAGE, INC | 10.00 | 10.00 | | 1703828508 |
| 1079582 | 1/19/2011 | 09-44820 | 2004380039 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1703828508 |
| 1021095 | 11/17/2010 | 10-41590 | 2004305430 | CMI | CITIMORTGAGE, INC | 200.00 | 200.00 | | 1703832161 |
| 1081419 | 1/19/2011 | 10-33375 | 2004331480 | CMI | CITIMORTGAGE, INC | 250.00 | 150.00 | | 1703832223 |
| 884597 | 6/10/2010 | 10-22416 | 2004232486 | CMI | CITIMORTGAGE, INC | 580.00 | 350.00 | | 1703832318 |
| 1079510 | 1/19/2011 | 09-43294 | 2004232913 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703839458 |
| 935898 | 9/3/2010 | 10-28321 | 2004267547 | CMI | CITIMORTGAGE, INC. | 1,580.00 | 1,580.00 | | 1703839632 |
| 1057672 | 12/31/2010 | 09-81531 | 2004322976 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1703840159 |
| 1080776 | 1/19/2011 | 09-81531 | 2004322976 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703840159 |
| 1080499 | 1/19/2011 | 09-70725 | 2004329419 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703840235 |
| 1072700 | 1/13/2011 | 09-59234 | 1120035373 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703848850 |
| 1067171 | 1/8/2011 | 10-04206 | 2004252239 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1703849084 |
| 1057192 | 12/31/2010 | 08-56329 | 2004383903 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703849230 |
| 1080412 | 1/19/2011 | 09-68551 | 2004369494 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1703849336 |
| 1057085 | 12/31/2010 | 08-03233 | 2004303040 | CMI | CITIMORTGAGE, INC | 308.50 | 308.50 | | 1703849611 |
| 1021363 | 11/4/2010 | 10-38553 | 2004320654 | CMI | CITIMORTGAGE, INC | 330.00 | 330.00 | | 1703849665 |
| 1061275 | 1/5/2011 | 10-38553 | 2004320654 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1703849665 |
| 1081649 | 1/19/2011 | 10-38553 | 2004320654 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703849665 |
| 1057131 | 12/31/2010 | 08-13209 | 2004354798 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703849849 |
| 1060646 | 1/5/2011 | 10-09707 | 2004345063 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1703850672 |
| 1083113 | 1/19/2011 | 10-09707 | 2004345063 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703850672 |
| 1067333 | 1/10/2011 | 10-42452 | 2004362329 | CMI | CITIMORTGAGE, INC | 531.10 | 531.10 | | 1703850791 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1075469 | 1/14/2011 | 10-42452 | 2004362329 | CMI | CITIMORTGAGE, INC. | 1,245.00 | 1,245.00 | | 1703850791 |
| 1026238 | 11/4/2010 | 09-48503 | 2004403279 | CMI | CITIMORTGAGE, INC | 12.00 | 12.00 | | 1703851252 |
| 1079673 | 1/19/2011 | 09-48503 | 2004403279 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703851252 |
| 1082901 | 1/19/2011 | 10-02327 | 2004113322 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703870608 |
| 1052770 | 12/27/2010 | 07-16349 | 2004270497 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1703870667 |
| 1082877 | 1/19/2011 | 10-02006 | 2004351597 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703870752 |
| 1036425 | 12/14/2010 | 10-49401 | 2004357722 | CMI | CITIMORTGAGE, INC. | 5,867.00 | 4,167.00 | | 1703870759 |
| 1059296 | 1/4/2011 | 10-40644 | 2004374034 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1703870775 |
| 1059052 | 1/4/2011 | 09-68482 | 2004294388 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1703870940 |
| 1061219 | 1/5/2011 | 09-68482 | 2004294388 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | 1703870940 |
| 1082505 | 1/19/2011 | 09-34647 | 2004299788 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703870951 |
| 1079922 | 1/19/2011 | 09-55408 | 2004300667 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703870955 |
| 1026977 | 11/4/2010 | 10-18487 | 2004382736 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1703871148 |
| 1083307 | 1/19/2011 | 10-18487 | 2004382736 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703871148 |
| 1081441 | 1/19/2011 | 10-33846 | 2004299565 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703871155 |
| 1080411 | 1/19/2011 | 09-68550 | 2004392736 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703871156 |
| 1058125 | 1/4/2011 | 09-37456 | 2004382717 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1703871462 |
| 1080409 | 1/19/2011 | 09-68497 | 2004316726 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703871948 |
| 1057711 | 12/31/2010 | 09-82831 | 2004388998 | CMI | CITIMORTGAGE, INC. | 380.00 | 380.00 | | 1703872376 |
| 797649 | 2/8/2010 | 09-88422 | 2004265736 | CMI | CITIMORTGAGE, INC. | 580.00 | 350.00 | | 1703872606 |
| 1057985 | 1/4/2011 | 08-55108 | 2004352490 | CMI | CITIMORTGAGE, INC. | 650.00 | 650.00 | | 1703872771 |
| 1083559 | 1/19/2011 | 10-43972 | 2004299555 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703906198 |
| 1068983 | 1/11/2011 | 09-27159 | 2004313448 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703906240 |
| 1018429 | 11/4/2010 | 10-10325 | 2004410703 | CMI | CITIMORTGAGE, INC. | 55.00 | 55.00 | | 1703906450 |
| 1083131 | 1/19/2011 | 10-10325 | 2004410703 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703906450 |
| 1081854 | 1/19/2011 | 08-97941 | 2004359384 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703906721 |
| 1081346 | 1/19/2011 | 10-31123 | 2004354195 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703906903 |
| 1067329 | 1/10/2011 | 10-16127 | 2004243264 | CMI | CITIMORTGAGE, INC. | 481.20 | 481.20 | | 1703924597 |
| 1070737 | 1/13/2011 | 10-16127 | 2004243264 | CMI | CITIMORTGAGE, INC. | 1,230.00 | 1,230.00 | | 1703924597 |
| 1059095 | 1/4/2011 | 09-87713 | 2004394902 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703924653 |
| 1072877 | 1/13/2011 | 09-68465 | 2004273630 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703952442 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1080101 | 1/19/2011 | 09-60046 | 2004368984 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703952581 |
| 1081474 | 1/19/2011 | 10-33979 | 655732173 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703981893 |
| 977368 | 10/22/2010 | 08-54720 | 2004351386 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703991477 |
| 1067126 | 1/8/2011 | 08-54720 | 2004351386 | CMI | CITIMORTGAGE, INC. | 420.60 | 420.60 | | 1703991477 |
| 1081401 | 1/19/2011 | 10-32579 | 2004364060 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703999207 |
| 1056206 | 12/30/2010 | 09-53009 | 2004385892 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1703999276 |
| 1059042 | 1/5/2011 | 10-12992 | 2004392592 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1703999294 |
| 1059555 | 1/4/2011 | 10-15783 | 2004342269 | CMI | CITIMORTGAGE, INC. | 1,745.00 | 1,745.00 | | 1703999521 |
| 1057767 | 12/31/2010 | 10-18842 | 2004385233 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703999642 |
| 1080440 | 1/19/2011 | 09-67340 | 2004396665 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1703999686 |
| 1083309 | 1/19/2011 | 10-16999 | 656113520 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704006034 |
| 1065384 | 1/7/2011 | 10F27173 | 656166283 | CMI | CITIMORTGAGE, INC. | 6,379.50 | 6,379.50 | | 1704006051 |
| 1074977 | 1/14/2011 | 10-27173 | 656166283 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704006051 |
| 1080213 | 1/19/2011 | 09-62336 | 2004275666 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704007059 |
| 1057318 | 12/31/2010 | 09-16535 | 2004306118 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1704007073 |
| 1081891 | 1/19/2011 | 09-16535 | 2004306118 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704007073 |
| 1080407 | 1/19/2011 | 09-68494 | 2004329483 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704007086 |
| 706468 | 10/1/2009 | 08-09620 | 2004449966 | CMI | CITIMORTGAGE, INC. | 779.13 | 300.00 | | 1704007271 |
| 930457 | 8/26/2010 | 08-51020 | 2004283269 | CMI | CITIMORTGAGE, INC. | 19.20 | 19.20 | | 1704007282 |
| 1012137 | 11/11/2010 | 10-47304 | 2004396790 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1704007986 |
| 1057133 | 12/31/2010 | 08-13217 | 2004414222 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704008059 |
| 1081345 | 1/19/2011 | 10-31122 | 2004414320 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704008060 |
| 1010892 | 11/10/2010 | 10-47356 | 2004375550 | CMI | CITIMORTGAGE, INC. | 650.00 | 650.00 | | 1704013543 |
| 1056864 | 12/30/2010 | 09-22806 | 2004392138 | CMI | CITIMORTGAGE, INC. | 510.00 | 510.00 | | 1704013692 |
| 1082876 | 1/19/2011 | 10-02004 | 2004441148 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704015322 |
| 1080915 | 1/19/2011 | 09-86300 | 655470280 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704021554 |
| 1080156 | 1/19/2011 | 09-61431 | 65630365 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704023091 |
| 894587 | 6/29/2010 | 10-19043 | 326991/000543 13370 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 480.00 | 480.00 | | 1704031589 |
| 1071485 | 1/13/2011 | 09-21139 | 2004318339 | CMI | CITIMORTGAGE, INC. | -2.50 | 2.50 | | 1704043912 |
| 1082042 | 1/19/2011 | 09-21139 | 2004318339 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704043912 |
| 1081224 | 1/19/2011 | 10-28208 | 2004426319 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704062627 |

552038_1.xls

Page 199 of 385

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066179 | 1/8/2011 | 09-50013 | 2004447648 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1704062808 |
| 1069061 | 1/11/2011 | 09-50013 | 2004447648 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704062808 |
| 1059061 | 1/4/2011 | 09-67341 | 2004356676 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704062944 |
| 1083416 | 1/19/2011 | 10-40969 | 2004423398 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704063375 |
| 943619 | 9/16/2010 | 10-13932 | 2004381753 | CMI | CITIMORTGAGE, INC. | 850.00 | 350.00 | | 1704073651 |
| 1083208 | 1/19/2011 | 10-13932 | 2004381753 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704073651 |
| 1057644 | 12/31/2010 | 09-74829 | 2004406172 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704086297 |
| 955358 | 10/6/2010 | 10-21763 | 2004410710 | CMI | CITIMORTGAGE, INC. | 2,600.00 | 2,600.00 | | 1704087109 |
| 1081680 | 1/19/2011 | 10-39232 | 2004465696 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704087334 |
| 1083127 | 1/19/2011 | 10-10304 | 2004363912 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704087645 |
| 1079158 | 1/19/2011 | 08-81941 | 2004415723 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704087668 |
| 1059116 | 1/4/2011 | 09-91626 | 2004460615 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704087680 |
| 1080408 | 1/19/2011 | 09-68495 | 2004320468 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704099820 |
| 1026112 | 11/4/2010 | 10-02005 | 2004373319 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704099860 |
| 1055127 | 12/29/2010 | 08-90732 | 2004458574 | CMI | CITIMORTGAGE, INC. | 595.00 | 595.00 | | 1704099881 |
| 1057089 | 12/31/2010 | 08-03302 | 2004438983 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1704099946 |
| 1082234 | 1/19/2011 | 09-27215 | 2004367338 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704110875 |
| 1082967 | 1/19/2011 | 10-04205 | 2004392119 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704111018 |
| 1060674 | 1/5/2011 | 10-30535 | 2004397667 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704111053 |
| 1078082 | 1/19/2011 | 08-03301 | 2004429866 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704111294 |
| 1076325 | 1/17/2011 | 10-07626 | 2004458614 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704111469 |
| 1085155 | 1/20/2011 | 10-07626 | 2004458614 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1704111469 |
| 1058460 | 1/4/2011 | 10-39415 | 656317968 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1704120675 |
| 1059204 | 1/4/2011 | 10-16125 | 655968840 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704121528 |
| 1055770 | 12/30/2010 | 08-38603 | 656505432 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | 1704122271 |
| 1058267 | 1/4/2011 | 09-96120 | 2004287278 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1704131561 |
| 1017299 | 11/4/2010 | 09-20706 | 2004431437 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704131997 |
| 1082016 | 1/19/2011 | 09-20706 | 2004431437 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704131997 |
| 1006398 | 11/8/2010 | 10-49403 | 2004441329 | CMI | CITIMORTGAGE, INC. | 1,601.00 | 496.00 | | 1704132029 |
| 1067187 | 1/8/2011 | 08-13216 | 2004416525 | CMI | CITIMORTGAGE, INC. | 266.50 | 266.50 | | 1704132809 |
| 1055519 | 12/29/2010 | 07-19829 | 2004435892 | CMI | CITIMORTGAGE, INC. | 386.50 | 386.50 | | 1704132871 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1055563 | 12/29/2010 | 07-19829 | 2004435892 | CMI | CITIMORTGAGE, INC. | 52.50 | 52.50 | | 1704132871 |
| 1055806 | 12/30/2010 | 08-41433 | 2004454007 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704132926 |
| 790066 | 1/26/2010 | 09-88419 | 2004394951 | CMI | CITIMORTGAGE, INC. | 3,137.50 | 4.50 | | 1704133114 |
| 1082793 | 1/19/2011 | 09-95838 | 2004400263 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704133128 |
| 1080102 | 1/19/2011 | 09-60048 | 2004260279 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704133195 |
| 830784 | 4/6/2010 | 08-73304 | 2004332183 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704133203 |
| 1026992 | 11/4/2010 | 10-19527 | 2004432005 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 1704179327 |
| 1083353 | 1/19/2011 | 10-19527 | 2004432005 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704179327 |
| 1081586 | 1/19/2011 | 10-36846 | 2004446116 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704180619 |
| 1019990 | 11/4/2010 | 10-41795 | 2004466484 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | 1704181152 |
| 1062136 | 1/6/2011 | 10-41795 | 2004466484 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1704181152 |
| 1023372 | 11/4/2010 | 09-52939 | 2004490068 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1704181904 |
| 1079865 | 1/19/2011 | 09-52939 | 2004490068 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704181904 |
| 686092 | 8/27/2009 | 08-45115 | 2004466347 | CMI | CITIMORTGAGE, INC. | 615.00 | 290.00 | | 1704181941 |
| 1079903 | 1/19/2011 | 09-55028 | 2004446999 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704182307 |
| 1058339 | 1/4/2011 | 10-39935 | 2004495727 | CMI | CITIMORTGAGE, INC. | 755.00 | 755.00 | | 1704182401 |
| 1079491 | 1/19/2011 | 09-39917 | 656308148 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704219161 |
| 1055794 | 12/30/2010 | 08-39705 | 656650257 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704219427 |
| 1057632 | 12/31/2010 | 09-73606 | 2004174654 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1704226529 |
| 1080578 | 1/19/2011 | 09-73606 | 2004174654 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704226529 |
| 1021448 | 11/4/2010 | 10-49500 | 2004413763 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1704226697 |
| 1083710 | 1/19/2011 | 10-49500 | 2004413763 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704226697 |
| 1082798 | 1/19/2011 | 09-96118 | 2004442656 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704238046 |
| 1025818 | 11/4/2010 | 09-37457 | 2004481820 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1704238842 |
| 1067168 | 1/8/2011 | 08-62936 | 2004432905 | CMI | CITIMORTGAGE, INC. | 24.60 | 24.60 | | 1704264927 |
| 1081048 | 1/19/2011 | 10-23303 | 2004437813 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704264934 |
| 1021378 | 11/4/2010 | 10-38251 | 656092455 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1704283727 |
| 1058004 | 1/4/2011 | 08-65408 | 655830081 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704291085 |
| 647833 | 6/24/2009 | 09-58660 | 656458550 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1704291947 |
| 1022660 | 11/19/2010 | 10-25942 | 656466059 | CMI | CITIMORTGAGE, INC. | 850.00 | 850.00 | | 1704292588 |
| 1034207 | 12/9/2010 | 10-25942 | 656466059 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704292588 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060837 | 1/5/2011 | 10-47377 | 656477951 | CMI | CITIMORTGAGE, INC. | 4,400.00 | 4,400.00 | | 1704292617 |
| 1063320 | 1/7/2011 | 10-47377 | 656477951 | CMI | CITIMORTGAGE, INC. | 3,630.00 | 3,630.00 | | 1704292617 |
| 979979 | 10/22/2010 | 08-60948 | 656213042 | CMI | CITIMORTGAGE, INC. | 260.00 | 250.00 | | 1704293578 |
| 1058328 | 1/4/2011 | 10-38558 | 656641302 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1704293884 |
| 1081652 | 1/19/2011 | 10-38558 | 656641302 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704293884 |
| 1058666 | 1/4/2011 | 10-65346 | 656781186 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704294100 |
| 1059180 | 1/4/2011 | 10-02763 | 2004378152 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704296275 |
| 997480 | 11/3/2010 | 10-49437 | 2004295944 | CMI | CITIMORTGAGE, INC. | 12,214.54 | 12,214.54 | | 1704304472 |
| 1057351 | 12/31/2010 | 09-19726 | 2004155968 | CMI | CITIMORTGAGE, INC. | 270.00 | 270.00 | | 1704349792 |
| 1081977 | 1/19/2011 | 09-19726 | 2004155968 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704349792 |
| 1052824 | 12/27/2010 | 07-27321 | 1119732115 | CMI | CITIMORTGAGE, INC. | 508.25 | 508.25 | | 1704349925 |
| 1026199 | 11/4/2010 | 09-68555 | 2004471853 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1704350054 |
| 1059053 | 1/4/2011 | 09-68555 | 2004471853 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1704350054 |
| 1052816 | 12/27/2010 | 07-25447 | 2004494303 | CMI | CITIMORTGAGE, INC. | 316.50 | 316.50 | | 1704350097 |
| 1081325 | 1/19/2011 | 10-30985 | 2004469100 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704356941 |
| 1062335 | 1/6/2011 | 10-43249 | 2004400451 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1704358205 |
| 1080091 | 1/19/2011 | 09-59824 | 2004410586 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704358227 |
| 1023373 | 11/4/2010 | 09-52941 | 2004434447 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704358294 |
| 1079866 | 1/19/2011 | 09-52941 | 2004434447 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704358294 |
| 1058603 | 1/4/2011 | 08-45114 | 2004441561 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704358481 |
| 1081676 | 1/19/2011 | 10-39215 | 2004462804 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704358498 |
| 1052875 | 12/27/2010 | 08-39402 | 2004508874 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704358564 |
| 1027129 | 11/4/2010 | 10-33320 | 2004366122 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704358639 |
| 1081406 | 1/19/2011 | 10-33320 | 2004366122 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704358639 |
| 1006433 | 11/4/2010 | 10-49416 | 2004479095 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1704358876 |
| 1081513 | 1/19/2011 | 10-33685 | 2004351781 | CMI | CITIMORTGAGE, INC. | 250.00 | 125.00 | | 1704367588 |
| 1057612 | 12/31/2010 | 09-81451 | 2004387438 | CMI | CITIMORTGAGE, INC. | 1,185.00 | 1,185.00 | | 1704367608 |
| 1110609 | 2/10/2011 | 09-81451 | 2004387438 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704367608 |
| 1083124 | 1/19/2011 | 10-10057 | 2004238550 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704368311 |
| 1021457 | 11/4/2010 | 10-50541 | 2004328709 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1704368330 |
| 1058304 | 1/4/2011 | 10-30534 | 2004252047 | CMI | CITIMORTGAGE, INC. | 125.00 | 25.00 | | 1704369358 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 911178 | 7/27/2010 | 10-31482 | 2004513901 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 1704369789 |
| 701373 | 9/17/2009 | 09-82902 | 654966151 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1704395777 |
| 1081182 | 1/19/2011 | 10-26956 | 2004267644 | CMI | CITIMORTGAGE, INC. | 250.00 | 125.00 | | 1704397249 |
| 801227 | 2/12/2010 | 08-67002 | 2004089018 | CMI | CITIMORTGAGE, INC. | 1,879.50 | 70.00 | | 1704397314 |
| 1012258 | 11/11/2010 | 10-43248 | 2004313832 | CMI | CITIMORTGAGE, INC. | 1,700.00 | 1,700.00 | | 1704397385 |
| 1057848 | 1/3/2011 | 10-43248 | 2004313832 | CMI | CITIMORTGAGE, INC. | 1,295.00 | 1,295.00 | | 1704397385 |
| 1073166 | 1/13/2011 | 09-98723 | 2004525582 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704397909 |
| 1026198 | 11/4/2010 | 09-68553 | 2004437821 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704398295 |
| 1080413 | 1/19/2011 | 09-68553 | 2004437821 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704398295 |
| 1058135 | 1/4/2011 | 09-37411 | 2004468038 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1704398419 |
| 1079362 | 1/19/2011 | 09-37411 | 2004468038 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704398419 |
| 1078691 | 1/19/2011 | 08-45139 | 2004471680 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704398428 |
| 1080739 | 1/19/2011 | 09-81396 | 2004436560 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704399105 |
| 992681 | 11/1/2010 | 08-79315 | 2004501252 | CMI | CITIMORTGAGE, INC. | 140.00 | 140.00 | | 1704399359 |
| 1023365 | 11/4/2010 | 09-51231 | 2004449503 | CMI | CITIMORTGAGE, INC. | 1,031.00 | 1,031.00 | | 1704399674 |
| 1082962 | 1/19/2011 | 10-03866 | 656504215 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704411718 |
| 1056043 | 12/30/2010 | 09-21817 | 656528348 | CMI | CITIMORTGAGE, INC. | 511.00 | 511.00 | | 1704411736 |
| 1082356 | 1/19/2011 | 09-32024 | 656774804 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704412410 |
| 984485 | 10/27/2010 | 09-36318 | 656241876 | CMI | CITIMORTGAGE, INC. | 787.50 | 787.50 | | 1704414371 |
| 1033934 | 12/9/2010 | 09-36318 | 656241876 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704414371 |
| 1060410 | 1/5/2011 | 09-36318 | 656241876 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704414371 |
| 1018498 | 11/16/2010 | 10-10098 | 656669599 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1704414528 |
| 1083126 | 1/19/2011 | 10-10098 | 656669599 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704414528 |
| 1081274 | 1/19/2011 | 10-30626 | 656720707 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704414590 |
| 1055996 | 12/30/2010 | 08-88709 | 656704683 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1704415642 |
| 1058555 | 1/4/2011 | 08-06803 | 659933757 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704415780 |
| 1026246 | 11/4/2010 | 09-44818 | 2004431217 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1704435193 |
| 1058966 | 1/4/2011 | 09-44818 | 2004431217 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704435193 |
| 918256 | 8/5/2010 | 10-25229 | 2004443185 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 1704435202 |
| 1080771 | 1/19/2011 | 09-80029 | 1119730141 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704435525 |
| 1025809 | 11/4/2010 | 08-93335 | 2004467454 | CMI | CITIMORTGAGE, INC. | 161.30 | 161.30 | | 1704435743 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057286 | 12/31/2010 | 08-93335 | 2004467454 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1704435743 |
| 1083702 | 1/19/2011 | 10-48801 | 2004497639 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704435901 |
| 1052818 | 12/27/2010 | 07-25902 | 2004539814 | CMI | CITIMORTGAGE, INC. | 290.00 | 290.00 | | 1704436066 |
| 1078778 | 1/19/2011 | 08-50802 | 2004437768 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704436155 |
| 1080998 | 1/19/2011 | 10-19945 | 2004484732 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704436209 |
| 1024856 | 11/4/2010 | 08-56428 | 2004533698 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | 1704436294 |
| 1078865 | 1/19/2011 | 08-56428 | 2004533698 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704436294 |
| 1055707 | 12/30/2010 | 08-30409 | 2004546624 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1704436311 |
| 1025655 | 11/27/2010 | 09-89113 | 2004328844 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1704437511 |
| 1058247 | 1/4/2011 | 09-89113 | 2004328844 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1704437511 |
| 1066547 | 1/8/2011 | 10-24498 | 2004412973 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704437579 |
| 1081402 | 1/19/2011 | 10-32580 | 2004428741 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704437611 |
| 1070410 | 1/12/2011 | 10-19679 | 2004452782 | CMI | CITIMORTGAGE, INC. | 1.00 | 1.00 | | 1704437825 |
| 1083377 | 1/19/2011 | 10-19679 | 2004452782 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704437825 |
| 1082672 | 1/19/2011 | 09-92001 | 2004435919 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704437901 |
| 1080386 | 1/19/2011 | 09-66921 | 2004442677 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704437905 |
| 1081416 | 1/19/2011 | 10-33361 | 2004483753 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704451655 |
| 1083269 | 1/19/2011 | 10-15872 | 2004491968 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704451681 |
| 1082826 | 1/19/2011 | 09-98739 | 2004504185 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704453371 |
| 1081287 | 1/19/2011 | 10-30533 | 2004482766 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704454095 |
| 1081017 | 1/19/2011 | 10-21804 | 2004553866 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704454668 |
| 1057988 | 1/4/2011 | 08-55323 | 2004495608 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1704454948 |
| 1025312 | 11/4/2010 | 08-82213 | 2004515473 | CMI | CITIMORTGAGE, INC. | 122.00 | 122.00 | | 1704479975 |
| 1056243 | 12/30/2010 | 09-55107 | 2004373137 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704480053 |
| 979111 | 10/22/2010 | 08-68613 | 2004499737 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704480759 |
| 1014604 | 11/4/2010 | 10-47391 | 2004584577 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1704481617 |
| 1080251 | 1/19/2011 | 09-63930 | 2004470671 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704507099 |
| 1082817 | 1/19/2011 | 09-97829 | 1119728323 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704507263 |
| 1081420 | 1/19/2011 | 10-33377 | 655556673 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | 1704535173 |
| 1081524 | 1/19/2011 | 10-35641 | 656464752 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704535483 |
| 1058329 | 1/4/2011 | 10-38559 | 656626325 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1704535634 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081653 | 1/19/2011 | 10-38559 | 656626325 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1704535634 |
| 1056111 | 12/30/2010 | 09-32025 | 656761672 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1704535989 |
| 700473 | 9/17/2009 | 09-54121 | 1120078844 | CMI | CITIMORTGAGE, INC. | 2,222.50 | 1,955.00 | | 1704552755 |
| 1021511 | 11/4/2010 | 10-44882 | 2004422471 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1704611447 |
| 1024968 | 11/4/2010 | 08-64949 | 2004370340 | CMI | CITIMORTGAGE, INC. | 780.00 | 65.00 | | 1704611461 |
| 1081147 | 1/19/2011 | 10-25937 | 2004513557 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704611496 |
| 1058874 | 1/4/2011 | 09-26915 | 2005025198 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704683958 |
| 1058014 | 1/4/2011 | 08-68609 | 2004637117 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1704684564 |
| 1060580 | 1/5/2011 | 09-66929 | 2004639580 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704684672 |
| 1057215 | 12/31/2010 | 08-64648 | 2004586321 | CMI | CITIMORTGAGE, INC. | 6.00 | 6.00 | | 1704685000 |
| 1079157 | 1/19/2011 | 08-81940 | 2004545315 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704685306 |
| 1057891 | 1/4/2011 | 08-37634 | 2004553864 | CMI | CITIMORTGAGE, INC | 1,500.00 | 1,500.00 | | 1704685314 |
| 1057213 | 12/31/2010 | 08-64533 | 2004627555 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704685401 |
| 1080271 | 1/19/2011 | 09-64902 | 1119910713 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704695253 |
| 941967 | 9/14/2010 | 10-31499 | 656989131 | CMI | CITIMORTGAGE, INC. | 4,955.96 | 3,400.00 | | 1704695934 |
| 1057624 | 12/31/2010 | 09-71923 | 2004555486 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704711748 |
| 1080550 | 1/19/2011 | 09-71923 | 2004555486 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704711748 |
| 1057225 | 12/31/2010 | 08-65205 | 2004615818 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | 1704711880 |
| 1083156 | 1/19/2011 | 10-12166 | 2004549915 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704711949 |
| 982104 | 10/26/2010 | 10-43281 | 2004593963 | CMI | CITIMORTGAGE, INC. | 4,494.00 | 3,200.00 | | 1704712723 |
| 1081184 | 1/19/2011 | 10-26972 | 2004625711 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704712825 |
| 1074245 | 1/14/2011 | 10-49407 | 656989471 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1704728195 |
| 1082359 | 1/19/2011 | 09-32041 | 657019366 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704728225 |
| 1070351 | 1/12/2011 | 09-67507 | 2004651523 | CMI | CITIMORTGAGE, INC. | 5.00 | 5.00 | | 1704738719 |
| 1080445 | 1/19/2011 | 09-67507 | 2004651523 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704738719 |
| 889226 | 6/18/2010 | 10-12975 | 2004625296 | CMI | CITIMORTGAGE, INC. | 883.60 | 61.00 | | 1704738974 |
| 1026578 | 11/4/2010 | 09-73521 | 2004369631 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704739068 |
| 1080591 | 1/19/2011 | 09-73521 | 2004369631 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704739068 |
| 1057635 | 12/31/2010 | 09-74611 | 2004532625 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704739337 |
| 1108865 | 2/9/2011 | 09-74611 | 2004532625 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704739337 |
| 1116569 | 2/16/2011 | 09-74611 | 2004532625 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1704739337 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1070392 | 1/12/2011 | 09-92007 | 2004596743 | CMI | CITIMORTGAGE, INC. | 5.00 | 5.00 | | 1704739548 |
| 1082673 | 1/19/2011 | 09-92007 | 2004596743 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704739548 |
| 1060559 | 1/5/2011 | 09-62346 | 2004607271 | CMI | CITIMORTGAGE, INC. | 1,050.00 | 1,050.00 | | 1704739572 |
| 1055987 | 12/30/2010 | 08-85327 | 2004633768 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1704739604 |
| 1079243 | 1/19/2011 | 08-85327 | 2004633768 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704739604 |
| 1060577 | 1/5/2011 | 09-66209 | 2004502328 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704739666 |
| 899542 | 7/8/2010 | 10-25272 | 2004540960 | CMI | CITIMORTGAGE, INC. | 5,000.00 | 5,000.00 | | 1704739721 |
| 1057244 | 12/31/2010 | 08-95575 | 2004541188 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1704739722 |
| 1081773 | 1/19/2011 | 08-95575 | 2004541188 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704739722 |
| 1056328 | 12/30/2010 | 09-60101 | 2004582254 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1704739924 |
| 1080103 | 1/19/2011 | 09-60101 | 2004582254 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704739924 |
| 1058015 | 1/4/2011 | 08-68610 | 2004506370 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1704740064 |
| 942818 | 9/15/2010 | 10-43242 | 2004586266 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1704774825 |
| 1057090 | 12/31/2010 | 08-03303 | 2004654520 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1704775131 |
| 1085329 | 1/21/2011 | 08-03303 | 2004654520 | CMI | CITIMORTGAGE, INC. | 105.00 | 105.00 | | 1704775131 |
| 764155 | 12/17/2009 | 09-92222 | 2004446084 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1704775328 |
| 1006343 | 11/8/2010 | 10-47344 | 2004501805 | CMI | CITIMORTGAGE, INC. | 1,498.00 | 43.00 | | 1704775480 |
| 815761 | 3/10/2011 | 08-39603 | 2004505193 | CMI | CITIMORTGAGE, INC. | 1,835.00 | 160.00 | | 1704775491 |
| 1067226 | 1/10/2011 | 08-32938 | 2004542837 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704775631 |
| 1059156 | 1/4/2011 | 10-02013 | 2004558356 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704775680 |
| 1017349 | 11/4/2010 | 09-30109 | 2004574983 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704775723 |
| 1082315 | 1/19/2011 | 09-30109 | 2004574983 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704775723 |
| 1017272 | 11/4/2010 | 09-22450 | 2004627384 | CMI | CITIMORTGAGE, INC. | 394.42 | 394.42 | | 1704775813 |
| 1056056 | 12/30/2010 | 09-22450 | 2004627384 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704775813 |
| 1078776 | 1/19/2011 | 08-50729 | 2004423957 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704775855 |
| 1081889 | 1/19/2011 | 09-16511 | 2004540803 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704775979 |
| 1057978 | 1/4/2011 | 08-60488 | 2004620051 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1704776126 |
| 1078843 | 1/19/2011 | 08-60488 | 2004620051 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704776126 |
| 1082081 | 1/19/2011 | 09-22519 | 2004404034 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704776800 |
| 1018248 | 11/4/2010 | 10-01524 | 2004426034 | CMI | CITIMORTGAGE, INC. | 1,133.50 | 1,078.00 | | 1704776936 |
| 1073573 | 1/14/2011 | 10-01524 | 2004426034 | CMI | CITIMORTGAGE, INC. | 1,605.00 | 1,605.00 | | 1704776936 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1082389 | 1/19/2011 | 09-33012 | 2004549968 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704779077 |
| 1027253 | 11/4/2010 | 10-07675 | 2004553273 | CMI | CITIMORTGAGE, INC. | 13.00 | 13.00 | | 1704779136 |
| 1083034 | 1/19/2011 | 10-07675 | 2004553273 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704779136 |
| 1055815 | 12/30/2010 | 08-43607 | 2004558329 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704779247 |
| 830969 | 3/31/2010 | 09-16531 | 2004593054 | CMI | CITIMORTGAGE, INC. | 1,252.50 | 223.00 | | 1704779606 |
| 981463 | 10/22/2010 | 10-36847 | 2004593691 | CMI | CITIMORTGAGE, INC. | 552.00 | 2.00 | | 1704779622 |
| 1021297 | 11/4/2010 | 10-36847 | 2004593691 | CMI | CITIMORTGAGE, INC. | 290.00 | 290.00 | | 1704779622 |
| 1060694 | 1/5/2011 | 10-36847 | 2004593691 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1704779622 |
| 1024826 | 11/23/2010 | 08-46625 | 2004481268 | CMI | CITIMORTGAGE, INC. | 85.00 | 85.00 | | 1704780400 |
| 1078699 | 1/19/2011 | 08-46625 | 2004481268 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704780400 |
| 1067278 | 1/10/2011 | 09-16579 | 2004505216 | CMI | CITIMORTGAGE, INC. | 238.70 | 238.70 | | 1704780474 |
| 1058623 | 1/4/2011 | 08-58693 | 2004514624 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704780504 |
| 1000714 | 11/5/2010 | 10-33917 | 2004558108 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704780642 |
| 1080331 | 1/19/2011 | 09-65120 | 2004565205 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704780663 |
| 1024346 | 12/31/2010 | 08-44834 | 2004598301 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704780783 |
| 1057159 | 12/31/2010 | 08-44834 | 2004598301 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | 1704780783 |
| 1058205 | 1/4/2011 | 09-67508 | 2004611011 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1704780808 |
| 1067250 | 1/10/2011 | 08-70439 | 2004636915 | CMI | CITIMORTGAGE, INC. | 87.60 | 87.60 | | 1704781094 |
| 1057210 | 12/31/2010 | 08-62612 | 2004654967 | CMI | CITIMORTGAGE, INC. | 825.00 | 825.00 | | 1704781489 |
| 1026789 | 12/2/2010 | 10-42365 | 2004543227 | CMI | CITIMORTGAGE, INC. | 630.00 | 630.00 | | 1704781630 |
| 1083460 | 1/19/2011 | 10-42365 | 2004543227 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704781630 |
| 1080896 | 1/19/2011 | 09-84344 | 2004558564 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704781635 |
| 1028544 | 12/3/2010 | 08-03229 | 2004576099 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704781931 |
| 1057084 | 12/31/2010 | 08-03229 | 2004576099 | CMI | CITIMORTGAGE, INC. | 320.00 | 320.00 | | 1704781931 |
| 1017237 | 11/4/2010 | 09-17907 | 2004497903 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704782693 |
| 1081946 | 1/19/2011 | 09-17907 | 2004497903 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704782693 |
| 1078842 | 1/19/2011 | 08-60476 | 2004623311 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704782719 |
| 1083448 | 1/19/2011 | 10-41797 | 2004611742 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704783090 |
| 1057600 | 12/31/2010 | 09-50702 | 2004601076 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1704783333 |
| 1079777 | 1/19/2011 | 09-50702 | 2004601076 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704783333 |
| 937686 | 11/3/2010 | 10-43293 | 2004651620 | CMI | CITIMORTGAGE, INC. | 5,163.25 | 5,163.25 | | 1704783370 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1009068 | 11/4/2010 | 08-38536 | 2004627486 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704783404 |
| 1024859 | 11/4/2010 | 08-56738 | 2004679056 | CMI | CITIMORTGAGE, INC. | 80.00 | 80.00 | | 1704783667 |
| 1083715 | 1/19/2011 | 10-50112 | 2004679056 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704783667 |
| 1079904 | 1/19/2011 | 09-55105 | 2004396547 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704822816 |
| 1057673 | 12/31/2010 | 09-81532 | 2004543201 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1704822926 |
| 1080777 | 1/19/2011 | 09-81532 | 2004543201 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704822926 |
| 942588 | 9/15/2010 | 10-32405 | 2004611831 | CMI | CITIMORTGAGE, INC. | 5,430.00 | 5,430.00 | | 1704831033 |
| 997714 | 11/3/2010 | 08-03225 | 2004611831 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704831033 |
| 1082827 | 1/19/2011 | 09-98743 | 2003946978 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704831072 |
| 1081208 | 1/19/2011 | 10-27136 | 2004576785 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704831157 |
| 926507 | 8/19/2010 | 10-35377 | 2004666983 | CMI | CITIMORTGAGE, INC. | 4,021.00 | 350.00 | | 1704832693 |
| 934340 | 9/1/2010 | 10-35377 | 2004666983 | CMI | CITIMORTGAGE, INC. | 2,297.99 | 2,297.99 | | 1704832693 |
| 1055609 | 12/29/2010 | 10-32445 | 2004588412 | CMI | CITIMORTGAGE, INC. | 580.00 | 580.00 | | 1704833268 |
| 696284 | 9/10/2009 | 08-78553 | 2004559845 | CMI | CITIMORTGAGE, INC. | 270.00 | 270.00 | | 1704833560 |
| 1079090 | 1/19/2011 | 08-78553 | 2004559845 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704833560 |
| 1022419 | 11/4/2010 | 08-30413 | 2004635094 | CMI | CITIMORTGAGE, INC. | 12.00 | 12.00 | | 1704834568 |
| 1078575 | 1/19/2011 | 08-33624 | 2004661078 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704834641 |
| 893176 | 6/26/2010 | 08-38532 | 2004673429 | CMI | CITIMORTGAGE, INC. | 1,385.00 | 50.00 | | 1704834672 |
| 1058629 | 1/4/2011 | 08-52224 | 656277755 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1704881077 |
| 1080772 | 1/19/2011 | 09-80043 | 1119909984 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704881837 |
| 805116 | 2/19/2010 | 09-36917 | 1119910061 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704881841 |
| 1082378 | 1/19/2011 | 09-32610 | 1119908811 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704883715 |
| 1056440 | 12/30/2010 | 09-80105 | 1119909459 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1704883719 |
| 1073057 | 1/13/2011 | 09-80105 | 1119909459 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704883719 |
| 1082929 | 1/19/2011 | 10-02712 | 1119913998 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704883913 |
| 1083317 | 1/19/2011 | 10-18500 | 656647592 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704883939 |
| 1080012 | 1/19/2011 | 09-57435 | 1119913582 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704888773 |
| 1080474 | 1/19/2011 | 09-69321 | 1119913257 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704889043 |
| 1081784 | 1/19/2011 | 08-90647 | 1119909764 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704889170 |
| 1058127 | 1/4/2011 | 09-34209 | 1119911774 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1704889226 |
| 1082446 | 1/19/2011 | 09-34209 | 1119911774. | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704889226 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|--------|------|-------------|-------------|--------|-------------|--------------|----------|-------------|-------------|
| 1067183 | 1/8/2011 | 08-62319 | 1119914142 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | 1704889271 |
| 1067217 | 1/8/2011 | 08-45440 | 2004463900 | CMI | CITIMORTGAGE, INC. | 106.05 | 106.05 | | 1704892315 |
| 1059118 | 1/4/2011 | 09-91630 | 2004640602 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704892473 |
| 1083614 | 1/19/2011 | 10-44879 | 2004675171 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704892814 |
| 1078077 | 1/19/2011 | 08-03228 | 2004586868 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704893025 |
| 1081515 | 1/19/2011 | 10-34869 | 2004635739 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704893205 |
| 1024012 | 11/4/2010 | 09-62739 | 2004652423 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704893276 |
| 1080230 | 1/19/2011 | 09-62739 | 2004652423 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704893276 |
| 1079031 | 1/19/2011 | 08-71225 | 2004676585 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704893393 |
| 1081481 | 1/19/2011 | 10-35006 | 2004679892 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704893413 |
| 1081286 | 1/19/2011 | 10-30529 | 2004663264 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704893492 |
| 1056086 | 12/30/2010 | 09-27609 | 2004708814 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1704893564 |
| 1082238 | 1/19/2011 | 09-27609 | 2004708814 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704893564 |
| 1021509 | 11/4/2010 | 10-44880 | 2004567451 | CMI | CITIMORTGAGE, INC. | 240.00 | 240.00 | | 1704893674 |
| 1083615 | 1/19/2011 | 10-44880 | 2004567451 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704893674 |
| 1081832 | 1/19/2011 | 08-96611 | 2004637848 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704893943 |
| 1055807 | 12/30/2010 | 08-41637 | 2004659151 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704894051 |
| 1082966 | 1/19/2011 | 10-04204 | 2004636453 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704894388 |
| 1078595 | 1/19/2011 | 08-38529 | 2004667154 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704894485 |
| 979959 | 10/22/2010 | 08-60477 | 2004681157 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704894536 |
| 979098 | 10/22/2010 | 08-09618 | 2004708249 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704894562 |
| 1027140 | 11/4/2010 | 10-33832 | 2004641127 | CMI | CITIMORTGAGE, INC. | 256.00 | 256.00 | | 1704894646 |
| 1081435 | 1/19/2011 | 10-33832 | 2004641127 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704894646 |
| 911947 | 7/27/2010 | 10-25696 | 2004571653 | CMI | CITIMORTGAGE, INC. | 810.00 | 685.00 | | 1704894783 |
| 1081140 | 1/19/2011 | 10-25696 | 2004571653 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704894783 |
| 984478 | 10/27/2010 | 08-64720 | 2004588461 | CMI | CITIMORTGAGE, INC | 218.75 | 218.75 | | 1704895148 |
| 1060913 | 1/5/2011 | 08-64720 | 2004588461 | CMI | CITIMORTGAGE, INC. | 43.75 | 43.75 | | 1704895148 |
| 1078919 | 1/19/2011 | 08-64720 | 2004588461 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704895148 |
| 1060290 | 1/5/2011 | 08-79323 | 2004664044 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1704895283 |
| 984483 | 10/27/2010 | 09-22451 | 2004630220 | CMI | CITIMORTGAGE, INC. | 87.50 | 87.50 | | 1704896170 |
| 984482 | 10/27/2010 | 08-13698 | 2004714969 | CMI | CITIMORTGAGE, INC. | 507.50 | 507.50 | | 1704925239 |

## CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1054852 | 12/29/2010 | 08-13698 | 2004714969 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704925239 |
| 1057591 | 12/31/2010 | 09-50649 | 2004549517 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1704925243 |
| 1079775 | 1/19/2011 | 09-50649 | 2004549517 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704925243 |
| 1079715 | 1/19/2011 | 09-50033 | 2004623116 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704925253 |
| 1081324 | 1/19/2011 | 10-30983 | 2004571764 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704925455 |
| 997688 | 11/3/2010 | 10-16537 | 2004646167 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1704925567 |
| 1059117 | 1/4/2011 | 09-91627 | 2004502679 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704925891 |
| 1057986 | 1/4/2011 | 08-55314 | 2004628932 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1704948862 |
| 1078817 | 1/19/2011 | 08-55314 | 2004628932 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704948907 |
| 1119897 | 2/25/2011 | 10-35629 | 2004698580 | CMI | CITIMORTGAGE, INC. | 253.50 | 128.50 | | 1704949281 |
| 1070427 | 1/12/2011 | 10-30620 | 2004620034 | CMI | CITIMORTGAGE, INC. | 3.50 | 3.50 | | 1704949297 |
| 1082263 | 1/19/2011 | 09-32120 | 2004623786 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704949388 |
| 1067138 | 1/8/2011 | 08-32931 | 2004645758 | CMI | CITIMORTGAGE, INC. | 421.20 | 421.20 | | 1704949604 |
| 1057212 | 12/31/2010 | 08-64527 | 2004683515 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | 1704949604 |
| 1059372 | 1/4/2011 | 10-43903 | 2004688342 | CMI | CITIMORTGAGE, INC. | 325.25 | 325.25 | | 1704949637 |
| 1083540 | 1/19/2011 | 10-43903 | 2004688342 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704949637 |
| 727540 | 11/2/2009 | 08-44436 | 2004715201 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1704949762 |
| 1058602 | 1/4/2011 | 08-44436 | 2004715201 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704949762 |
| 900679 | 7/9/2010 | 08-56739 | 2004674754 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1704949919 |
| 1063003 | 1/7/2011 | 08-56739 | 2004674754 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1704949919 |
| 1056010 | 12/30/2010 | 08-91915 | 2004651571 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | 1704949948 |
| 1081638 | 1/19/2011 | 10-38336 | 2004728311 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704977120 |
| 1056237 | 12/30/2010 | 09-55002 | 2004690742 | CMI | CITIMORTGAGE, INC. | 247.12 | 247.12 | | 1704977779 |
| 1023353 | 11/4/2010 | 09-51954 | 2004644019 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 1704978175 |
| 1079737 | 1/19/2011 | 09-51954 | 2004644019 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704978175 |
| 1081472 | 1/19/2011 | 10-33971 | 2004659745 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704978239 |
| 849559 | 4/27/2010 | 08-50205 | 2004677843 | CMI | CITIMORTGAGE, INC. | 2,790.00 | 500.00 | | 1704978303 |
| 1057912 | 1/4/2011 | 08-50205 | 2004677843 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1704978303 |
| 1058621 | 1/4/2011 | 08-51544 | 2004684789 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | 1704978323 |
| 1055793 | 12/30/2010 | 08-39704 | 2004703822 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704978384 |
| 1075670 | 1/17/2011 | 08-65235 | 2004708751 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1704978400 |