EXHIBIT A
PART 8 OF 15

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057631 | 12/31/2010 | 09-73247 | 2004655608 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1704978492 |
| 1021442 | 11/4/2010 | 10-48051 | 2004670665 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1704978745 |
| 1059397 | 1/4/2011 | 10-48051 | 2004670665 | CMI | CITIMORTGAGE, INC. | 355.00 | 355.00 | | 1704978745 |
| 1083700 | 1/19/2011 | 10-48051 | 2004670665 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1704978745 |
| 1028002 | 12/2/2010 | 10-19962 | 2004693729 | CMI | CITIMORTGAGE, INC. | 55.00 | 55.00 | | 1705005081 |
| 1080994 | 1/19/2011 | 10-19962 | 2004693729 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705005081 |
| 1058605 | 1/4/2011 | 08-45128 | 2004759377 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705005154 |
| 1081395 | 1/19/2011 | 10-32542 | 2004636160 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705005178 |
| 1057991 | 1/4/2011 | 08-56741 | 2004679469 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705005198 |
| 1056135 | 12/30/2010 | 09-36103 | 1119909048 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1705025525 |
| 1058640 | 1/4/2011 | 08-55342 | 656942727 | CMI | CITIMORTGAGE, INC. | 1,000.00 | 1,000.00 | | 1705026433 |
| 1057593 | 12/31/2010 | 09-50701 | 2004759239 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705028727 |
| 1063004 | 1/7/2011 | 08-56742 | 2004718648 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705063804 |
| 1083671 | 1/19/2011 | 10-46557 | 2004740135 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705063810 |
| 1081437 | 1/19/2011 | 10-33840 | 2004652470 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705082305 |
| 1083372 | 1/19/2011 | 10-19626 | 2004710136 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705082394 |
| 1083653 | 1/19/2011 | 10-46024 | 770862813 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705082852 |
| 1057623 | 12/31/2010 | 09-71921 | 2004604789 | CMI | CITIMORTGAGE, INC. | 25.00 | 25.00 | | 1705138960 |
| 1058166 | 1/4/2011 | 09-68454 | 2004731896 | CMI | CITIMORTGAGE, INC. | 9.50 | 9.50 | | 1705165224 |
| 1080399 | 1/19/2011 | 09-68454 | 2004731896 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705165224 |
| 1004950 | 11/4/2010 | 08-93332 | 2004738154 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1705165233 |
| 1081813 | 1/19/2011 | 08-93332 | 2004738154 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705165233 |
| 1056075 | 12/30/2010 | 09-26524 | 2004780250 | CMI | CITIMORTGAGE, INC. | 60.00 | 60.00 | | 1705180250 |
| 727654 | 11/2/2009 | 08-84402 | 2004574056 | CMI | CITIMORTGAGE, INC. | 1,243.65 | 250.00 | | 1705180839 |
| 1073179 | 1/13/2011 | 10-02323 | 2004745202 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705180950 |
| 1026117 | 11/4/2010 | 10-02324 | 2004685660 | CMI | CITIMORTGAGE, INC. | 255.00 | 255.00 | | 1705181033 |
| 1057732 | 12/31/2010 | 10-02324 | 2004685660 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1705181033 |
| 1082900 | 1/19/2011 | 10-02324 | 2004685660 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705181033 |
| 893788 | 6/28/2010 | 10-29157 | 353487/2004711112 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.00 | 175.00 | | 1705204952 |
| 1079580 | 1/19/2011 | 09-44717 | 2004760984 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705205080 |
| 1055814 | 12/30/2010 | 08-43349 | 2004787385 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705205175 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1021424 | 11/4/2010 | 10-50557 | 2004580321 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1705205296 |
| 934278 | 9/1/2011 | 10-28380 | 2004645873 | CMI | CITIMORTGAGE, INC. | 1,787.00 | 1,095.00 | | 1705205362 |
| 1067263 | 1/10/2011 | 08-80935 | 2004717370 | CMI | CITIMORTGAGE, INC. | 856.60 | 856.60 | | 1705205392 |
| 1067188 | 1/8/2011 | 08-14414 | 1120128883 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705209244 |
| 1067189 | 1/8/2011 | 08-14414 | 1120128883 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705209244 |
| 1082386 | 1/19/2011 | 09-32716 | 1120132921 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705209405 |
| 1075053 | 1/14/2011 | 10-38331 | 1119916826 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705210016 |
| 787135 | 1/22/2010 | 09-64734 | 1120127257 | CMI | CITIMORTGAGE, INC. | 2,155.00 | 2,155.00 | | 1705210385 |
| 807168 | 2/24/2010 | 09-64734 | 1120127257 | CMI | CITIMORTGAGE, INC. | 1,302.00 | 1,302.00 | | 1705210385 |
| 850838 | 4/28/2010 | 09-64734 | 1120127257 | CMI | CITIMORTGAGE, INC. | 90.00 | 90.00 | | 1705210385 |
| 1028067 | 11/4/2010 | 08-68617 | 2004648515 | CMI | CITIMORTGAGE, INC. | 120.00 | 120.00 | | 1705229647 |
| 1058680 | 1/4/2011 | 08-68617 | 2004648515 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | 1705229647 |
| 1081278 | 1/19/2011 | 10-30680 | 2004702687 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705230265 |
| 1080215 | 1/19/2011 | 09-62347 | 2004796836 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705230665 |
| 1059387 | 1/4/2011 | 10-44865 | 2004749149 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1705231379 |
| 1079213 | 1/19/2011 | 08-89099 | 2004542417 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705231837 |
| 1023443 | 11/4/2010 | 10-25695 | 2004710745 | CMI | CITIMORTGAGE, INC. | 700.00 | 275.00 | | 1705232128 |
| 1081139 | 1/19/2011 | 10-25695 | 2004710745 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705232128 |
| 1025861 | 11/4/2010 | 09-39909 | 2004756391 | CMI | CITIMORTGAGE, INC. | 211.00 | 211.00 | | 1705232382 |
| 1079490 | 1/19/2011 | 09-39909 | 2004756391 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705232382 |
| 1080328 | 1/19/2011 | 09-64921 | 2004756702 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705232385 |
| 932967 | 8/31/2010 | 10-35569 | 2004596935 | CMI | CITIMORTGAGE, INC. | 4,300.00 | 4,300.00 | | 1705232391 |
| 1065887 | 1/8/2011 | 08-09617 | 2004700089 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705232482 |
| 1026233 | 11/4/2010 | 09-43296 | 2004780868 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1705232590 |
| 1079511 | 1/19/2011 | 09-43296 | 2004780868 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705232590 |
| 1058716 | 1/4/2011 | 08-73314 | 2004835106 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1705232823 |
| 1079036 | 1/19/2011 | 08-73314 | 2004835106 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705232823 |
| 1078127 | 1/19/2011 | 08-02724 | 2004568673 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705233233 |
| 1057692 | 12/31/2010 | 09-81936 | 2004718167 | CMI | CITIMORTGAGE, INC. | 1,060.00 | 1,060.00 | | 1705233302 |
| 948036 | 9/24/2010 | 10-32462 | 2004718559 | CMI | CITIMORTGAGE, INC. | 2,802.10 | 2,192.10 | | 1705233304 |
| 1083155 | 1/19/2011 | 10-12165 | 2004764782 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705233359 |

552038_1.xls

Page 212 of 385

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057587 | 12/31/2010 | 09-50112 | 2004794134 | CMI | CITIMORTGAGE, INC. | 399.60 | 399.60 | | 1705233402 |
| 1079754 | 1/19/2011 | 09-50112 | 2004794134 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705233402 |
| 1067158 | 1/8/2011 | 09-39508 | 2004810201 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | 1705233415 |
| 1082930 | 1/19/2011 | 10-02715 | 1120132897 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705274283 |
| 1083260 | 1/19/2011 | 10-15293 | 1120127692 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705274333 |
| 1061120 | 1/5/2011 | 09-27018 | 2004725986 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | 1705275495 |
| 1061793 | 1/6/2011 | 09-27018 | 2004725986 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705275495 |
| 1028528 | 12/3/2010 | 09-34322 | 2004735460 | CMI | CITIMORTGAGE, INC. | 18.50 | 18.50 | | 1705275496 |
| 1082455 | 1/19/2011 | 09-34322 | 2004735460 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705275496 |
| 1028538 | 12/3/2010 | 09-98721 | 2004816889 | CMI | CITIMORTGAGE, INC. | 35.00 | 35.00 | | 1705275512 |
| 1057467 | 12/31/2010 | 10-30986 | 2004308780 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1705275558 |
| 1081326 | 1/19/2011 | 10-30986 | 2004308780 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705275558 |
| 1058330 | 1/4/2011 | 10-39231 | 2004669945 | CMI | CITIMORTGAGE, INC. | 100.00 | 25.00 | | 1705275607 |
| 1081679 | 1/19/2011 | 10-39231 | 2004669945 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705275607 |
| 1064944 | 1/7/2011 | 10-30218 | 2004698887 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705275639 |
| 1060558 | 1/5/2011 | 09-62330 | 2004622508 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705276195 |
| 1079447 | 1/19/2011 | 09-41208 | 2004629309 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705276198 |
| 1055846 | 12/30/2010 | 08-44618 | 2004667683 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1705276243 |
| 1059243 | 1/4/2011 | 10-33319 | 2004639835 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705277297 |
| 1045567 | 12/17/2010 | 08-44621 | 2004678129 | CMI | CITIMORTGAGE, INC. | 140.00 | 140.00 | | 1705277355 |
| 1027154 | 11/4/2010 | 10-33935 | 2004679445 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1705277357 |
| 1081462 | 1/19/2011 | 10-33935 | 2004679445 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705277357 |
| 959478 | 10/13/2010 | 10-43286 | 2004703746 | CMI | CITIMORTGAGE, INC. | 3,443.50 | 2,500.00 | | 1705277442 |
| 1017341 | 11/4/2010 | 09-29022 | 2004725938 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1705277535 |
| 1082270 | 1/19/2011 | 09-29022 | 2004725938 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705277535 |
| 1059371 | 1/4/2011 | 10-43902 | 2004768692 | CMI | CITIMORTGAGE, INC. | 420.00 | 420.00 | | 1705277765 |
| 1083539 | 1/19/2011 | 10-43902 | 2004768692 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705277765 |
| 1026113 | 11/4/2010 | 10-02011 | 2004769042 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1705277769 |
| 1082879 | 1/19/2011 | 10-02011 | 2004769042 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705277769 |
| 1058003 | 1/4/2011 | 08-65300 | 2004776531 | CMI | CITIMORTGAGE, INC. | 1,000.00 | 1,000.00 | | 1705277813 |
| 1022289 | 11/18/2010 | 10-32564 | 2004819760 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1705277961 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058310 | 1/4/2011 | 10-32564 | 2004819760 | CMI | CITIMORTGAGE, INC. | 511.00 | 511.00 | | 1705277961 |
| 1057769 | 12/31/2010 | 10-18876 | 1119693580 | CMI | CITIMORTGAGE, INC. | 128.50 | 128.50 | | 1705278164 |
| 1060768 | 1/5/2011 | 08-55313 | 2004713274 | CMI | CITIMORTGAGE, INC. | 262.50 | 262.50 | | 1705278199 |
| 1060842 | 1/5/2011 | 08-55313 | 2004713274 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1705278199 |
| 1060120 | 1/5/2011 | 08-44249 | 2004661564 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705278367 |
| 1079579 | 1/19/2011 | 09-44716 | 2004767462 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705278469 |
| 1058900 | 1/4/2011 | 09-43295 | 2004721728 | CMI | CITIMORTGAGE, INC | 1,500.00 | 1,500.00 | | 1705279121 |
| 1082691 | 1/19/2011 | 09-92131 | 2004713345 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705279555 |
| 1055990 | 12/30/2010 | 08-87045 | 2004721101 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705279567 |
| 1058726 | 1/4/2011 | 08-80602 | 2004765368 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1705279716 |
| 1054020 | 12/23/2010 | 08-59741 | 2004773094 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | | 1705279756 |
| 1063216 | 1/7/2011 | 09-22452 | 2004642520 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1705279911 |
| 1071522 | 1/13/2011 | 09-22452 | 2004642520 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705279911 |
| 1059270 | 1/4/2011 | 10-38022 | 2004794292 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1705280053 |
| 1057200 | 12/31/2010 | 08-56926 | 2004800861 | CMI | CITIMORTGAGE, INC. | 2,000.00 | 2,000.00 | | 1705280058 |
| 1057596 | 12/31/2010 | 09-67099 | 2004672380 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705280104 |
| 1021330 | 11/4/2010 | 10-37449 | 2004716418 | CMI | CITIMORTGAGE, INC. | 385.00 | 376.00 | | 1705280119 |
| 1059278 | 1/4/2011 | 10-37449 | 2004716418 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1705280119 |
| 1081621 | 1/19/2011 | 10-37449 | 2004716418 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705280119 |
| 1025773 | 11/29/2010 | 08-70916 | 2004764628 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1705280137 |
| 1079644 | 1/19/2011 | 09-47226 | 2004845857 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705280256 |
| 1021456 | 11/4/2010 | 10-50539 | 2004735703 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1705280312 |
| 1080398 | 1/19/2011 | 09-68452 | 2004766212 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705280322 |
| 1079713 | 1/19/2011 | 09-50017 | 2004744574 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705280333 |
| 1080250 | 1/19/2011 | 09-63928 | 2004743521 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705280425 |
| 992298 | 11/1/2010 | 08-65842 | 2004809250 | CMI | CITIMORTGAGE, INC. | 130.00 | 130.00 | | 1705280455 |
| 1083329 | 1/19/2011 | 10-18745 | 2004711293 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705304987 |
| 1080401 | 1/19/2011 | 09-68473 | | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705305748 |
| 871858 | 5/27/2010 | 10-21732 | 2004796992 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 1705305767 |
| 1067229 | 1/10/2011 | 08-45129 | 2004674831 | CMI | CITIMORTGAGE, INC. | 2,000.00 | 2,000.00 | | 1705306086 |
| 1078781 | 1/19/2011 | 08-51718 | 2004753229 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705306926 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058722 | 1/4/2011 | 08-79324 | 2004684989 | CMI | CITIMORTGAGE, INC. | 830.00 | 830.00 | | 1705307079 |
| 872051 | 5/27/2010 | 10-01527 | 2004773494 | CMI | CITIMORTGAGE, INC. | 14.50 | 14.50 | | 1705307164 |
| 1083344 | 1/19/2011 | 10-19245 | 2004641530 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705307345 |
| 1081637 | 1/19/2011 | 10-38335 | 2004746186 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705325779 |
| 1057436 | 12/31/2010 | 09-18010 | 2004752524 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1705339252 |
| 1081948 | 1/19/2011 | 09-18010 | 2004752524 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705339252 |
| 1080403 | 1/19/2011 | 09-68476 | 2004776781 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705345873 |
| 1082818 | 1/19/2011 | 09-97830 | 1120131800 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705376640 |
| 1082939 | 1/19/2011 | 10-02840 | 1120131923 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705376650 |
| 1058674 | 1/4/2011 | 08-67025 | 1120137315 | CMI | CITIMORTGAGE, INC. | 120.00 | 120.00 | | 1705378408 |
| 1057552 | 12/31/2010 | 09-36229 | 1120132955 | CMI | CITIMORTGAGE, INC. | 236.48 | 236.48 | | 1705378487 |
| 1079330 | 1/19/2011 | 09-36229 | 1120132955 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705378487 |
| 1026783 | 12/2/2010 | 10-30528 | 2004669394 | CMI | CITIMORTGAGE, INC. | 165.00 | 165.00 | | 1705383105 |
| 1058303 | 1/4/2011 | 10-30528 | 2004669394 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1705383105 |
| 1072004 | 1/13/2011 | 10-30528 | 2004669394 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705383105 |
| 1026195 | 11/4/2010 | 09-68469 | 2004808166 | CMI | CITIMORTGAGE, INC. | 157.00 | 157.00 | | 1705437896 |
| 1059049 | 1/4/2011 | 09-68469 | 2004808166 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1705437896 |
| 1058178 | 1/4/2011 | 09-62348 | 2004799706 | CMI | CITIMORTGAGE, INC. | 110.00 | 110.00 | | 1705438148 |
| 1080216 | 1/19/2011 | 09-62348 | 2004799706 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705438148 |
| 1056329 | 12/30/2010 | 09-60104 | 2004875871 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1705438620 |
| 1080104 | 1/19/2011 | 09-60104 | 2004875871 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705438620 |
| 1080090 | 1/19/2011 | 09-59823 | 2004672055 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705438743 |
| 1083324 | 1/19/2011 | 10-18718 | 2004829251 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705470376 |
| 1023438 | 11/4/2010 | 10-24948 | 2004813105 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1705472933 |
| 1081103 | 1/19/2011 | 10-24948 | 2004813105 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705472933 |
| 1021447 | 11/4/2010 | 10-48900 | 2004761196 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1705473661 |
| 1083707 | 1/19/2011 | 10-48900 | 2004761196 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705473661 |
| 1057693 | 12/31/2010 | 09-81939 | 2004693666 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1705476400 |
| 1057584 | 12/31/2010 | 09-50032 | 2004811171 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705476557 |
| 1058723 | 1/4/2011 | 08-79523 | 2004833386 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1705476594 |
| 1083196 | 1/19/2011 | 10-13582 | 2004835193 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705476598 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057201 | 12/31/2010 | 08-57400 | 2004875288 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705476649 |
| 793634 | 2/2/2010 | 08-69010 | 2004904634 | CMI | CITIMORTGAGE, INC. | 1,448.71 | 412.22 | | 1705476658 |
| 1076031 | 1/17/2011 | 09-41228 | 2004829463 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705476841 |
| 1084554 | 1/20/2011 | 09-41228 | 2004829463 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1705476841 |
| 1056279 | 12/30/2010 | 09-58146 | 2004849912 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1705477180 |
| 1080105 | 1/19/2011 | 09-60119 | 657055292 | CMI | CITIMORTGAGE, INC. | 250.00 | -250.00 | | 1705514002 |
| 1058619 | 1/4/2011 | 08-51531 | 1120134864 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1705516201 |
| 1107910 | 2/9/2011 | 09-22416 | 1120138592 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705516289 |
| 1026596 | 11/4/2010 | 10-35005 | 2004797110 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1705519695 |
| 1081480 | 1/19/2011 | 10-35005 | 2004797110 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705519695 |
| 1057676 | 12/31/2010 | 09-81684 | 2004808683 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1705519759 |
| 1085057 | 1/20/2011 | 09-81684 | 2004808683 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1705519759 |
| 1108818 | 2/9/2011 | 09-81684 | 2004808683 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705519759 |
| 979966 | 10/22/2010 | 08-55358 | 2004840422 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705519963 |
| 1057976 | 1/4/2011 | 08-55358 | 2004840422 | CMI | CITIMORTGAGE, INC. | 625.00 | 625.00 | | 1705519963 |
| 832111 | 4/1/2010 | 08-66914 | 2004853775 | CMI | CITIMORTGAGE, INC. | 1,558.50 | 18.50 | | 1705520066 |
| 1080387 | 1/19/2011 | 09-66923 | 2004871505 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705520182 |
| 1057694 | 12/31/2010 | 09-81941 | 2004667980 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1705520426 |
| 1080800 | 1/19/2011 | 09-81941 | 2004667980 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705520426 |
| 1022300 | 11/18/2010 | 10-33970 | 2004684560 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1705520463 |
| 1057471 | 12/31/2010 | 10-33970 | 2004684560 | CMI | CITIMORTGAGE, INC. | 261.00 | 261.00 | | 1705520463 |
| 1081471 | 1/19/2011 | 10-33970 | 2004684560 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705520463 |
| 1082098 | 1/19/2011 | 09-22817 | 2004710723 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705520537 |
| 657096 | 7/10/2009 | 08-51134 | 2004731679 | CMI | CITIMORTGAGE, INC. | 367.50 | 367.50 | | 1705520580 |
| 1057920 | 1/4/2011 | 08-51134 | 2004731679 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1705520580 |
| 1057957 | 1/4/2011 | 08-51134 | 2004731679 | CMI | CITIMORTGAGE, INC. | 297.50 | 297.50 | | 1705520580 |
| 1079781 | 1/19/2011 | 09-51013 | 2004779877 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705520791 |
| 1017238 | 11/14/2010 | 09-18505 | 2004796863 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1705520905 |
| 1081951 | 1/19/2011 | 09-18505 | 2004796863 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705520905 |
| 1081344 | 1/19/2011 | 10-31121 | 2004803145 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705520966 |
| 1058658 | 1/4/2011 | 08-64730 | 2004811351 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705521030 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060127 | 1/5/2011 | 08-46608 | 2004759514 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705521648 |
| 1060273 | 1/5/2011 | 08-73308 | 2004763920 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1705521657 |
| 1078421 | 1/19/2011 | 08-14338 | 2004775787 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705521717 |
| 1027190 | 11/4/2010 | 10-22507 | 2004807742 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1705521867 |
| 1081027 | 1/19/2011 | 10-22507 | 2004807742 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705521867 |
| 1060560 | 1/5/2011 | 09-62349 | 2004815493 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1705521934 |
| 918016 | 8/5/2010 | 10-27258 | 349193/2004828602 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 930.00 | 375.00 | | 1705522010 |
| 1067166 | 1/8/2011 | 08-61411 | 2004828602 | CMI | CITIMORTGAGE, INC. | 1,151.60 | 1,151.60 | | 1705522010 |
| 1055849 | 12/30/2010 | 08-44424 | 2004835011 | CMI | CITIMORTGAGE, INC. | 608.25 | 608.25 | | 1705522052 |
| 1059316 | 1/4/2011 | 10-40993 | 2004845796 | CMI | CITIMORTGAGE, INC. | 1,010.00 | 1,010.00 | | 1705522105 |
| 1083423 | 1/19/2011 | 10-40993 | 2004845796 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705522105 |
| 1060291 | 1/5/2011 | 08-79512 | 2004857037 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705522155 |
| 1061207 | 1/5/2011 | 09-56028 | 2004745868 | CMI | CITIMORTGAGE, INC. | 1,802.50 | 1,802.50 | | 1705522891 |
| 1061270 | 1/5/2011 | 09-56028 | 2004745868 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1705522891 |
| 1062056 | 1/6/2011 | 09-56028 | 2004745868 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705522891 |
| 1055965 | 12/30/2010 | 08-85765 | 2004672016 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705523768 |
| 1079016 | 1/19/2011 | 08-68810 | 2004880519 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705523811 |
| 1083648 | 1/19/2011 | 10-45495 | 2004884153 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705523813 |
| 1057691 | 12/31/2010 | 09-81922 | 1120129132 | CMI | CITIMORTGAGE, INC. | 625.00 | 625.00 | | 1705525368 |
| 1079246 | 1/19/2011 | 08-85903 | 2004886231 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705545520 |
| 1058712 | 1/4/2011 | 08-70841 | 2004697319 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705545618 |
| 1067233 | 1/10/2011 | 08-06727 | 2004702169 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1705545623 |
| 1055999 | 12/30/2010 | 08-89110 | 2004775521 | CMI | CITIMORTGAGE, INC. | 166.50 | 166.50 | | 1705545685 |
| 1081049 | 1/19/2011 | 10-23304 | 2004792755 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705545704 |
| 1066236 | 1/8/2011 | 09-69512 | 2004832428 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705545780 |
| 1025781 | 11/4/2010 | 08-97926 | 2004842077 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 1705545818 |
| 1081853 | 1/19/2011 | 08-97926 | 2004842077 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705545818 |
| 1078763 | 1/19/2011 | 08-54071 | 2004856080 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705545862 |
| 1070344 | 1/12/2011 | 09-58145 | 2004870125 | CMI | CITIMORTGAGE, INC. | 1.00 | 1.00 | | 1705545897 |
| 1080045 | 1/19/2011 | 09-58145 | 2004870125 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705545897 |
| 1057136 | 12/31/2010 | 08-13854 | 2004873598 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705545906 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1024692 | 11/4/2010 | 08-50207 | 2004693499 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1705545997 |
| 1057913 | 1/4/2011 | 08-50207 | 2004693499 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | 1705545997 |
| 979975 | 10/22/2010 | 08-59740 | 2004820313 | CMI | CITIMORTGAGE, INC. | 858.00 | 272.60 | | 1705546110 |
| 1057995 | 1/4/2011 | 08-59740 | 2004820313 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705546110 |
| 1017346 | 11/4/2010 | 09-29432 | 2004845310 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705546125 |
| 1082796 | 1/19/2011 | 09-96128 | 2004829711 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705546199 |
| 919880 | 8/9/2010 | 10-27700 | 2004865650 | CMI | CITIMORTGAGE, INC. | 3,267.00 | 1,645.00 | | 1705546254 |
| 1075790 | 1/17/2011 | 08-85907 | 2004837260 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705546658 |
| 1084270 | 1/20/2011 | 08-85907 | 2004837260 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1705546658 |
| 1023444 | 11/4/2010 | 10-25935 | 2004882415 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1705546704 |
| 1054145 | 12/28/2010 | 10-25935 | 2004882415 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705546704 |
| 1059217 | 1/4/2011 | 10-25935 | 2004882415 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705546704 |
| 979043 | 10/22/2010 | 08-06732 | 2004871085 | CMI | CITIMORTGAGE, INC. | 1,073.22 | 250.00 | | 1705548024 |
| 1057110 | 12/31/2010 | 08-06732 | 2004871085 | CMI | CITIMORTGAGE, INC. | 650.00 | 650.00 | | 1705548024 |
| 1058129 | 1/4/2011 | 09-34408 | 2004893038 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1705572444 |
| 979921 | 10/22/2010 | 08-56731 | 2004921983 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705572555 |
| 1057195 | 12/31/2010 | 08-56731 | 2004921983 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705572555 |
| 1081846 | 1/19/2011 | 08-97615 | 2004837074 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705573231 |
| 1079792 | 1/19/2011 | 09-51235 | 2004859246 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705573296 |
| 841677 | 4/15/2010 | 10-08214 | 2004865048 | CMI | CITIMORTGAGE, INC. | 580.00 | 350.00 | | 1705573319 |
| 1026192 | 11/4/2010 | 09-68466 | 2004878698 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1705573376 |
| 1080400 | 1/19/2011 | 09-68466 | 2004878698 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705573376 |
| 1078870 | 1/19/2011 | 08-56949 | 2004850693 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705573652 |
| 1081277 | 1/19/2011 | 10-30679 | 2004881066 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705573710 |
| 1081574 | 1/19/2011 | 10-36650 | 2004896497 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705573888 |
| 1078422 | 1/19/2011 | 08-14410 | 1120135297 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705574119 |
| 1026785 | 12/2/2010 | 10-39925 | 1120137776 | CMI | CITIMORTGAGE, INC. | 645.00 | 570.00 | | 1705574141 |
| 1029198 | 12/7/2010 | 10-39925 | 1120137776 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1705574141 |
| 1058016 | 1/4/2011 | 08-68811 | 2004631885 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705613699 |
| 1058729 | 1/4/2011 | 08-80844 | 2004801237 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705613782 |
| 1057227 | 12/31/2010 | 08-65212 | 1120133436 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705614194 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1021177 | 11/17/2010 | 10-43271 | 2004972315 | CMI | CITIMORTGAGE, INC. | 1,973.00 | 1,773.00 | | 1705685856 |
| 1057109 | 12/31/2010 | 08-06730 | 2004806235 | CMI | CITIMORTGAGE, INC. | 45.00 | 45.00 | | 1705686001 |
| 1062482 | 1/6/2011 | 10-47308 | 2004885421 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1705686262 |
| 1080092 | 1/19/2011 | 09-59827 | 2004864348 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705686578 |
| 1057641 | 12/31/2010 | 09-74619 | 2004907483 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705686728 |
| 1079149 | 1/19/2011 | 08-80630 | 2004928219 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705686864 |
| 1079789 | 1/19/2011 | 09-51207 | 2004929666 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705686879 |
| 1080217 | 1/19/2011 | 09-62406 | 2004823965 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705687096 |
| 1055988 | 12/30/2010 | 08-85904 | 2004844933 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705687126 |
| 1058683 | 1/4/2011 | 08-68846 | 2004927819 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705687315 |
| 1057601 | 12/31/2010 | 09-51237 | 2004937995 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1705687340 |
| 1056006 | 12/30/2010 | 08-90740 | 2004850842 | CMI | CITIMORTGAGE, INC. | 170.35 | 170.35 | | 1705687399 |
| 1009619 | 11/4/2010 | 09-19679 | 2004903420 | CMI | CITIMORTGAGE, INC. | 120.00 | 120.00 | | 1705687445 |
| 1083527 | 1/19/2011 | 10-43666 | 2004812692 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705687591 |
| 1059319 | 1/4/2011 | 01-41737 | 2004893869 | CMI | CITIMORTGAGE, INC. | 485.00 | 485.00 | | 1705687746 |
| 1067248 | 1/10/2011 | 08-68847 | 2004907238 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705687805 |
| 1055973 | 12/30/2010 | 08-80936 | 2004825747 | CMI | CITIMORTGAGE, INC. | 1,500.00 | 1,500.00 | | 1705688033 |
| 1058682 | 1/4/2011 | 08-68813 | 2004883312 | CMI | CITIMORTGAGE, INC. | 120.00 | 120.00 | | 1705688152 |
| 1017246 | 11/4/2010 | 09-18044 | 2004638116 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705692722 |
| 1058715 | 1/4/2011 | 08-71532 | 2004857922 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1705697558 |
| 1059051 | 1/4/2011 | 09-68479 | 2004928137 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1705697866 |
| 1026281 | 11/29/2010 | 10-48052 | 2004953023 | CMI | CITIMORTGAGE, INC. | 690.00 | 690.00 | | 1705697966 |
| 1060712 | 1/5/2011 | 10-48052 | 2004953023 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1705697966 |
| 1081318 | 1/19/2011 | 10-30946 | 1120013483 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705715705 |
| 1062126 | 1/6/2011 | 10-41769 | 1120138475 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1705716121 |
| 1058001 | 1/4/2011 | 08-65234 | 1120138810 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1705716930 |
| 1060275 | 1/5/2011 | 08-73436 | 2004885121 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705748971 |
| 1056239 | 12/30/2010 | 09-55004 | 2004913411 | CMI | CITIMORTGAGE, INC. | 80.00 | 80.00 | | 1705778909 |
| 1057194 | 12/31/2010 | 08-56730 | 2004917243 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | 1705778915 |
| 1058315 | 1/4/2011 | 10-35083 | 2004939806 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705778929 |
| 1083617 | 1/19/2011 | 10-44896 | 2004963736 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705792104 |

# EXHIBIT A
# PART 7 OF 10

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1067181 | 1/8/2011 | 08-56335 | 2004739923 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705792322 |
| 1080094 | 1/19/2011 | 09-59832 | 2004890546 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705792450 |
| 1081578 | 1/19/2011 | 10-36690 | 2004946817 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705792454 |
| 732786 | 11/10/2009 | 09-62403 | 2004891093 | CMI | CITIMORTGAGE, INC. | 1,905.00 | 1,905.00 | | 1705792740 |
| 933088 | 8/31/2010 | 10-31493 | 2004869056 | CMI | CITIMORTGAGE, INC. | 4,973.50 | 2,993.25 | | 1705793780 |
| 1057086 | 12/31/2010 | 08-03238 | 2004880492 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1705793802 |
| 1079742 | 1/19/2011 | 09-51970 | 2004834801 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705794184 |
| 1084584 | 1/20/2011 | 09-51970 | 2004834801 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705794184 |
| 1080549 | 1/19/2011 | 09-71918 | 2004931554 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705794689 |
| 1083303 | 1/19/2011 | 10-18410 | 2004870439 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705795005 |
| 1067253 | 1/19/2011 | 08-71216 | 2004958921 | CMI | CITIMORTGAGE, INC. | 180.60 | 180.60 | | 1705795284 |
| 1080608 | 1/19/2011 | 09-74832 | 2004961507 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705795287 |
| 1027262 | 11/4/2010 | 10-09265 | 2004835085 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 1705795373 |
| 1083106 | 1/19/2011 | 10-09265 | 2004835085 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705795373 |
| 1059360 | 1/4/2011 | 10-42785 | 2004936850 | CMI | CITIMORTGAGE, INC. | 415.00 | 415.00 | | 1705795607 |
| 1083494 | 1/19/2011 | 10-42785 | 2004936850 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705795607 |
| 1005497 | 11/6/2010 | 08-66912 | 2004940072 | CMI | CITIMORTGAGE, INC. | 131.25 | 131.25 | | 1705795620 |
| 1061511 | 1/6/2011 | 08-66912 | 2004940072 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705795620 |
| 1082262 | 1/19/2011 | 09-28830 | 2004942792 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705795631 |
| 1058727 | 1/4/2011 | 08-80629 | 2004955949 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1705795654 |
| 1056137 | 12/30/2010 | 09-34644 | 2004806522 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705795695 |
| 1079766 | 1/19/2011 | 09-50439 | 2004834711 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705795704 |
| 812344 | 3/4/2010 | 10-08234 | 2004929925 | CMI | CITIMORTGAGE, INC. | 4,863.40 | 2,378.40 | | 1705796076 |
| 1011393 | 11/4/2010 | 08-64616 | 2004965858 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1705828544 |
| 1078918 | 1/19/2011 | 08-64616 | 2004965858 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705828544 |
| 1083205 | 1/19/2011 | 10-13916 | 2004905635 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1705828628 |
| 1056007 | 12/30/2010 | 08-90808 | 2004921099 | CMI | CITIMORTGAGE, INC. | 230.00 | 230.00 | | 1705828642 |
| 1054744 | 12/29/2010 | 08-00926 | 2004922892 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | 1705828658 |
| 1079251 | 1/19/2011 | 08-88529 | 2004941679 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705828668 |
| 979184 | 10/22/2010 | 08-71217 | 2004953264 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705828681 |
| 1058714 | 1/4/2011 | 08-71217 | 2004953264 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705828681 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 868679 | 5/24/2010 | 10-21765 | 2004987825 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 1705828712 |
| 1059410 | 1/5/2011 | 10-21765 | 2004987825 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1705828712 |
| 1059413 | 1/5/2011 | 10-21765 | 2004987825 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1705828712 |
| 1056081 | 12/30/2010 | 09-27236 | 2004820956 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705828953 |
| 697620 | 9/12/2009 | 09-68399 | 1120136633 | CMI | CITIMORTGAGE, INC. | 2,345.00 | 1,535.00 | | 1705829437 |
| 1057137 | 12/31/2010 | 08-13855 | 2005000793 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1705850386 |
| 1083021 | 1/19/2011 | 10-06844 | 2004902944 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705850445 |
| 984715 | 10/27/2010 | 08-88528 | 2004984184 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705850485 |
| 1079901 | 1/19/2011 | 09-55005 | 2004740168 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705850505 |
| 1058140 | 1/4/2011 | 09-39509 | 2004946223 | CMI | CITIMORTGAGE, INC. | 320.00 | 320.00 | | 1705850513 |
| 1027261 | 11/4/2010 | 10-09264 | 2004948689 | CMI | CITIMORTGAGE, INC. | 85.00 | 85.00 | | 1705866548 |
| 1083105 | 1/19/2011 | 10-09264 | 2004948689 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705866548 |
| 1079481 | 1/19/2011 | 09-39504 | 2004805401 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705866556 |
| 1055415 | 12/29/2010 | 10-30530 | 2004915616 | CMI | CITIMORTGAGE, INC. | 830.00 | 830.00 | | 1705894837 |
| 897857 | 7/6/2010 | 10-12968 | 2004952883 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1705894870 |
| 1017280 | 11/4/2010 | 09-21300 | 2004961115 | CMI | CITIMORTGAGE, INC. | 12.00 | 12.00 | | 1705895393 |
| 1082045 | 1/19/2011 | 09-21300 | 2004961115 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705895393 |
| 1079489 | 1/19/2011 | 09-39907 | 2004707921 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705924663 |
| 1056074 | 12/30/2010 | 09-26506 | 2004900573 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705924740 |
| 1059089 | 1/4/2011 | 09-86544 | 2004790703 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705924789 |
| 1015481 | 11/15/2010 | 10-25693 | 2004831406 | CMI | CITIMORTGAGE, INC. | 850.00 | 850.00 | | 1705924795 |
| 1059216 | 1/4/2011 | 10-25693 | 2004831406 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705924795 |
| 1067182 | 1/8/2011 | 08-59743 | 2004834928 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1705924853 |
| 1057083 | 12/31/2010 | 08-03024 | 2004931135 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705976346 |
| 1079920 | 1/19/2011 | 09-55340 | 2004983317 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705976372 |
| 1067280 | 1/10/2011 | 09-16587 | 2004984130 | CMI | CITIMORTGAGE, INC. | 685.80 | 685.80 | | 1705976509 |
| 1068745 | 1/11/2011 | 09-16587 | 2004984130 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | 1705976509 |
| 916559 | 8/3/2010 | 10-28395 | 2004857414 | CMI | CITIMORTGAGE, INC. | 1,272.50 | 60.00 | | 1705976722 |
| 834165 | 4/5/2010 | 08-12221 | 2004947057 | CMI | CITIMORTGAGE, INC. | 1,017.60 | 1,017.60 | | 1705976999 |
| 834613 | 4/6/2010 | 08-55315 | 2004974395 | CMI | CITIMORTGAGE, INC. | 982.50 | 500.00 | | 1705977014 |
| 1027192 | 11/4/2010 | 10-23508 | 2005035490 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 1705977041 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081038 | 1/19/2011 | 10-23508 | 2005035490 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705977041 |
| 1055976 | 12/30/2010 | 08-82241 | 2005051017 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1705977042 |
| 1079159 | 1/19/2011 | 08-82241 | 2005051017 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705977042 |
| 1058179 | 1/4/2011 | 09-62408 | 2004904509 | CMI | CITIMORTGAGE, INC. | 275.00 | 275.00 | | 1705977068 |
| 1059200 | 1/4/2011 | 10-13020 | 2004939795 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705977090 |
| 1094054 | 1/28/2011 | 10-50727 | 408864/2004958529 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 25.00 | 25.00 | | 1705977117 |
| 1095434 | 1/31/2011 | 10-50727 | 408864/2004958529 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 300.00 | 300.00 | | 1705977117 |
| 1080327 | 1/19/2011 | 09-64917 | 2005014654 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705977186 |
| 1000758 | 11/5/2010 | 10-21351 | 2005024350 | CMI | CITIMORTGAGE, INC. | 16.00 | 16.00 | | 1705977190 |
| 1079211 | 1/19/2011 | 08-89085 | 2005038389 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705977197 |
| 1079583 | 1/19/2011 | 09-44904 | 2004955319 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705993312 |
| 1071306 | 1/13/2011 | 08-85902 | 2004906988 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706007350 |
| 1059021 | 1/4/2011 | 09-55342 | 2004994263 | CMI | CITIMORTGAGE, INC. | 225.00 | 225.00 | | 1706007448 |
| 1058664 | 1/4/2011 | 08-65405 | 2005066838 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1706007520 |
| 1026240 | 11/4/2010 | 09-44903 | 2005073436 | CMI | CITIMORTGAGE, INC. | 21.00 | 21.00 | | 1706007522 |
| 1057564 | 12/31/2010 | 09-44903 | 2005073436 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706007522 |
| 1019996 | 11/4/2010 | 10-43702 | 2004915851 | CMI | CITIMORTGAGE, INC. | 365.00 | 365.00 | | 1706007607 |
| 1083525 | 1/19/2011 | 10-43702 | 2004915851 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706007607 |
| 1078989 | 1/19/2011 | 08-66946 | 2004983429 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706007706 |
| 1026579 | 11/4/2010 | 09-82638 | 2005005270 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1706007725 |
| 1057697 | 12/31/2010 | 09-82638 | 2005005270 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706007725 |
| 1026985 | 11/4/2010 | 10-18719 | 2004842930 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1706007788 |
| 1086963 | 1/24/2011 | 10-18719 | 2004842930 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706007788 |
| 1067140 | 1/8/2011 | 08-80635 | 2004952776 | CMI | CITIMORTGAGE, INC. | 669.40 | 669.40 | | 1706007895 |
| 1060658 | 1/5/2011 | 10-17613 | 2004977474 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706007969 |
| 1082660 | 1/19/2011 | 09-91642 | 2005056838 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706008115 |
| 853705 | 5/3/2010 | 08-64537 | 2005073709 | CMI | CITIMORTGAGE, INC. | 858.00 | 13.00 | | 1706008118 |
| 1017254 | 11/4/2010 | 09-22145 | 2004927940 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706008171 |
| 803537 | 2/18/2010 | 08-68323 | 2005012683 | CMI | CITIMORTGAGE, INC. | 1,830.00 | 115.00 | | 1706008279 |
| 1058677 | 1/4/2011 | 08-68323 | 2005012683 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706008279 |
| 1082944 | 1/19/2011 | 10-03515 | 2004873253 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706008319 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081517 | 1/19/2011 | 10-34873 | 2005001939 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706037720 |
| 1025657 | 11/27/2010 | 10-06862 | 2004845829 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | 1706038110 |
| 1083266 | 1/19/2011 | 10-15852 | 2004989958 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706038473 |
| 1081501 | 1/19/2011 | 10-35091 | 2004983955 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706038924 |
| 1083033 | 1/19/2011 | 10-07674 | 2004755529 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706038966 |
| 1057474 | 12/31/2010 | 10-38021 | 2004971270 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1706039162 |
| 1081924 | 1/19/2011 | 09-16588 | 2004986648 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706039197 |
| 1081731 | 1/19/2011 | 10-40670 | 2004996505 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706039223 |
| 1080496 | 1/19/2011 | 09-71317 | 2005063809 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706039311 |
| 1054801 | 12/29/2010 | 08-01249 | 2004835516 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | 1706039367 |
| 1059017 | 1/4/2011 | 09-55320 | 2004953437 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1706039580 |
| 1027211 | 11/4/2010 | 10-29956 | 2004964086 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1706039621 |
| 1081300 | 1/19/2011 | 10-29956 | 2004964086 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706039621 |
| 1079743 | 1/19/2011 | 09-51971 | 2004968225 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706039646 |
| 1078982 | 1/19/2011 | 08-65943 | 2004991064 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706039751 |
| 1081415 | 1/19/2011 | 10-33359 | 2004880693 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706060759 |
| 694696 | 9/9/2009 | 09-58670 | 2004947766 | CMI | CITIMORTGAGE, INC. | 1,182.00 | 1,182.00 | | 1706060812 |
| 1005498 | 11/6/2010 | 08-71219 | 2004956678 | CMI | CITIMORTGAGE, INC. | 297.50 | 297.50 | | 1706060823 |
| 1079212 | 1/19/2011 | 08-89089 | 2004956824 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706060824 |
| 1082822 | 1/19/2011 | 09-98722 | 2004901202 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706061303 |
| 1058263 | 1/4/2011 | 09-94927 | 2004862413 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1706061517 |
| 1082785 | 1/19/2011 | 09-94927 | 2004862413 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706061517 |
| 1079335 | 1/19/2011 | 09-36322 | 2004923909 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706061519 |
| 1005779 | 11/7/2010 | 09-16583 | 2004957906 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1706062124 |
| 1061704 | 1/6/2011 | 09-16583 | 2004957906 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706062124 |
| 1082795 | 1/19/2011 | 09-96127 | 2004837657 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706062172 |
| 1081293 | 1/19/2011 | 10-29821 | 2004832937 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706062261 |
| 1056051 | 12/30/2010 | 09-22816 | 2004999660 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1706062351 |
| 1056052 | 12/30/2010 | 09-22823 | 2005003684 | CMI | CITIMORTGAGE, INC. | -260.00 | 260.00 | | 1706062355 |
| 1057714 | 12/31/2010 | 09-84346 | 2005039383 | CMI | CITIMORTGAGE, INC. | 1,000.00 | 1,000.00 | | 1706062835 |
| 1058702 | 1/4/2011 | 08-78557 | 2004970739 | CMI | CITIMORTGAGE, INC. | 18.50 | 18.50 | | 1706063081 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1079091 | 1/19/2011 | 08-78557 | 2004970739 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706063081 |
| 1010026 | 11/4/2010 | 09-68483 | 2004981037 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1706063100 |
| 1080405 | 1/19/2011 | 09-68483 | 2004981037 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706063100 |
| 1079782 | 1/19/2011 | 09-51014 | 2004772917 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706065401 |
| 1078230 | 1/19/2011 | 08-09616 | 2005006755 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706065489 |
| 1071710 | 1/13/2011 | 09-31138 | 2004972575 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706065578 |
| 992304 | 11/1/2010 | 09-27428 | 2004994216 | CMI | CITIMORTGAGE, INC. | 130.00 | 130.00 | | 1706065581 |
| 1058703 | 1/4/2011 | 08-69011 | 2004984789 | CMI | CITIMORTGAGE, INC. | 270.00 | 270.00 | | 1706068034 |
| 1066885 | 1/8/2011 | 10-44526 | 1120147229 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706068560 |
| 1080402 | 1/19/2011 | 09-68475 | 1120149323 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706068812 |
| 1080210 | 1/19/2011 | 09-62326 | 1120145314 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706068855 |
| 806655 | 2/23/2010 | 08-70441 | 1120148400 | CMI | CITIMORTGAGE, INC. | 1,051.50 | 105.00 | | 1706068981 |
| 1081847 | 1/19/2011 | 08-97616 | 1120148403 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706068982 |
| 733172 | 11/11/2009 | 08-99153 | 1120148448 | CMI | CITIMORTGAGE, INC. | 23.70 | 23.70 | | 1706068985 |
| 1055720 | 12/30/2010 | 08-04713 | 1120148488 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1706068989 |
| 1078146 | 1/19/2011 | 08-04713 | 1120148488 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706068989 |
| 1058024 | 1/4/2011 | 08-71530 | 2004968970 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706083794 |
| 1079034 | 1/19/2011 | 08-71530 | 2004968970 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706083794 |
| 1025325 | 11/4/2010 | 08-85906 | 2004841721 | CMI | CITIMORTGAGE, INC. | 85.00 | 85.00 | | 1706092149 |
| 1079247 | 1/19/2011 | 08-85906 | 2004841721 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706092149 |
| 702056 | 9/18/2009 | 09-56729 | 1120136771 | CMI | CITIMORTGAGE, INC. | 645.00 | 645.00 | | 1706108743 |
| 1058212 | 1/4/2011 | 09-69939 | 2004892607 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1705147143 |
| 884977 | 6/11/2010 | 10-22431 | 2005059886 | CMI | CITIMORTGAGE, INC. | 580.00 | 350.00 | | 1705147613 |
| 1078299 | 1/19/2011 | 08-11342 | 2005059886 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705147613 |
| 1058965 | 1/4/2011 | 09-44811 | 2005089698 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705147641 |
| 1021271 | 11/4/2010 | 10-36648 | 2005004095 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1705148186 |
| 1081571 | 1/19/2011 | 10-36648 | 2005004095 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1705148186 |
| 1083195 | 1/19/2011 | 10-13578 | 2004993551 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706148300 |
| 718307 | 10/15/2009 | 09-10174 | 252208/2005068068 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 905.00 | 375.00 | | 1706148384 |
| 1021412 | 11/4/2010 | 10-50540 | 2005016177 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1706148526 |
| 1055971 | 12/30/2010 | 08-80904 | 2005030714 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1706148553 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1083235 | 1/19/2011 | 10-15001 | 2005121594 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706148666 |
| 1080233 | 1/19/2011 | 09-63102 | 2005016812 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706148872 |
| 1058473 | 1/5/2011 | 10-12942 | 2005055925 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1706148953 |
| 1058713 | 1/4/2011 | 08-71214 | 2005007727 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1706149219 |
| 1081055 | 1/19/2011 | 10-23908 | 2005051554 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706165010 |
| 1081250 | 1/19/2011 | 10-28998 | 2004923578 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1706165034 |
| 1082267 | 1/19/2011 | 10-15853 | 2005002101 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706165069 |
| 1060531 | 1/5/2011 | 09-56013 | 2005003839 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1706165072 |
| 1083244 | 1/19/2011 | 10-13979 | 2005045309 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706165090 |
| 1082173 | 1/19/2011 | 09-24921 | 2004974165 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706165108 |
| 1058671 | 1/4/2011 | 08-65944 | 2004990612 | CMI | CITIMORTGAGE, INC. | 1,620.00 | 1,620.00 | | 1706165112 |
| 1083428 | 1/19/2011 | 10-41730 | 2005034216 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706171277 |
| 1081414 | 1/19/2011 | 10-33357 | 2005040514 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706172064 |
| 1079918 | 1/19/2011 | 09-55338 | 2005012657 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706172483 |
| 983689 | 10/27/2010 | 09-27427 | 2005060584 | CMI | CITIMORTGAGE, INC. | 34.00 | 10.00 | | 1706172848 |
| 1056082 | 12/30/2010 | 09-27427 | 2005060584 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706172848 |
| 1056280 | 12/30/2010 | 09-58301 | 2005106183 | CMI | CITIMORTGAGE, INC. | 655.00 | 655.00 | | 1706173027 |
| 1080046 | 1/19/2011 | 09-58301 | 2005106183 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706173027 |
| 1081327 | 1/19/2011 | 10-30987 | 2005133611 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706173110 |
| 1080208 | 1/19/2011 | 09-62308 | 2005073644 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706249243 |
| 1079018 | 1/19/2011 | 08-69026 | 2005113750 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706249272 |
| 1082970 | 1/19/2011 | 10-04212 | 2005127273 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706249673 |
| 1059379 | 1/4/2011 | 10-43971 | 2005101520 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | | 1706249840 |
| 1083557 | 1/19/2011 | 10-43971 | 2005101520 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706249840 |
| 997790 | 11/3/2010 | 08-11718 | 2005060630 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706249999 |
| 1055733 | 12/30/2010 | 08-11718 | 2005060630 | CMI | CITIMORTGAGE, INC. | 120.00 | 120.00 | | 1706249999 |
| 923438 | 8/14/2010 | 09-44134 | 2005106598 | CMI | CITIMORTGAGE, INC. | 462.64 | 109.63 | | 1706250022 |
| 1058709 | 1/4/2011 | 08-70511 | 2005113926 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1706250030 |
| 984490 | 10/27/2010 | 09-58336 | 2005073658 | CMI | CITIMORTGAGE, INC. | 87.50 | 87.50 | | 1706250183 |
| 1029538 | 12/9/2010 | 09-58336 | 2005073658 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1706250183 |
| 1062063 | 1/6/2011 | 09-58336 | 2005073658 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706250183 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1081251 | 1/19/2011 | 10-28999 | 2005089506 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706250199 |
| 1017344 | 11/4/2010 | 09-29430 | 2005143411 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706250228 |
| 1080221 | 1/19/2011 | 09-62416 | 2005190735 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706250253 |
| 1067200 | 1/8/2011 | 08-66910 | 2004960034 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | 1706250265 |
| 1025317 | 11/4/2010 | 08-82513 | 2004994928 | CMI | CITIMORTGAGE, INC. | 755.85 | 70.85 | | 1706250271 |
| 1055978 | 12/30/2010 | 08-82513 | 2004994928 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1706250271 |
| 1060573 | 1/5/2011 | 09-64926 | 2005105555 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706250343 |
| 1058669 | 1/4/2011 | 08-65840 | 2005071598 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1706250449 |
| 1021762 | 11/4/2010 | 08-13956 | 2005118171 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1706250463 |
| 1078397 | 1/19/2011 | 08-13956 | 2005118171 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706250463 |
| 1060579 | 1/5/2011 | 09-66922 | 2005127517 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1706250465 |
| 1027974 | 12/2/2010 | 09-34432 | 2005003827 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1706257604 |
| 1029859 | 12/9/2010 | 09-34432 | 2005003827 | CMI | CITIMORTGAGE, INC. | 121.80 | 121.80 | | 1706257604 |
| 1082460 | 1/19/2011 | 09-34432 | 2005003827 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706257604 |
| 1003309 | 11/4/2010 | 10-43225 | 2005027118 | CMI | CITIMORTGAGE, INC. | 4,700.00 | 4,700.00 | | 1706257620 |
| 1006402 | 11/8/2010 | 10-43225 | 2005027118 | CMI | CITIMORTGAGE, INC. | 2,189.50 | 2,189.50 | | 1706257620 |
| 1086640 | 1/24/2011 | 09-58303 | 2005042784 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706258303 |
| 1081733 | 1/19/2011 | 10-40675 | 2005149180 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706259851 |
| 1083242 | 1/19/2011 | 10-13976 | 2004971263 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706267758 |
| 804276 | 2/18/2010 | 08-87944 | 2005056765 | CMI | CITIMORTGAGE, INC. | 925.00 | 150.00 | | 1706267767 |
| 1058956 | 1/4/2011 | 09-44102 | 2005089713 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1706290060 |
| 1081476 | 10/19/2011 | 09-43981 | 2005169595 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706290301 |
| 977173 | 10/22/2010 | 09-21297 | 2005056381 | CMI | CITIMORTGAGE, INC. | 250.00 | 180.00 | | 1706290895 |
| 1081579 | 1/19/2011 | 10-36692 | 2005185130 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706317971 |
| 1058199 | 1/4/2011 | 09-65309 | 2005185246 | CMI | CITIMORTGAGE, INC. | 475.00 | 475.00 | | 1706317972 |
| 1083376 | 1/19/2011 | 10-19676 | 2005129573 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706318012 |
| 997782 | 11/3/2010 | 08-11422 | 2005036598 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706338961 |
| 1055728 | 12/30/2010 | 08-11422 | 2005036598 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1706338961 |
| 1021376 | 11/4/2010 | 10-39217 | 2005096449 | CMI | CITIMORTGAGE, INC. | 330.00 | 330.00 | | 1706339031 |
| 1081677 | 1/19/2011 | 10-39217 | 2005096449 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706339031 |
| 1059312 | 1/4/2011 | 10-40955 | 2005099844 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1706376878 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1080444 | 1/19/2011 | 09-67506 | 2005202419 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706377003 |
| 1060571 | 1/5/2011 | 09-64710 | 2005128680 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706382633 |
| 1083197 | 1/19/2011 | 10-13584 | 2005000818 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706382823 |
| 1057549 | 12/31/2010 | 09-34822 | 2005117015 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1706383056 |
| 1006122 | 11/8/2010 | 10-39218 | 2005177754 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1706383105 |
| 1081678 | 1/19/2011 | 10-39218 | 2005177754 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706383105 |
| 1027163 | 11/4/2010 | 10-33983 | 2005187918 | CMI | CITIMORTGAGE, INC. | 270.00 | 270.00 | | 1706383124 |
| 1081477 | 1/19/2011 | 10-33983 | 2005187918 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706383124 |
| 1018339 | 11/4/2010 | 09-62404 | 2004873208 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1706385322 |
| 1060561 | 1/5/2011 | 09-62404 | 2004873208 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1706385322 |
| 1080947 | 1/19/2011 | 09-87719 | 2005123102 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706385591 |
| 1083207 | 1/19/2011 | 10-13920 | 2005156011 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706385675 |
| 1057091 | 12/31/2010 | 08-03315 | 2005219298 | CMI | CITIMORTGAGE, INC. | 525.00 | 525.00 | | 1706385855 |
| 1055731 | 12/30/2010 | 08-11710 | 2005113278 | CMI | CITIMORTGAGE, INC. | 225.00 | 225.00 | | 1706386082 |
| 978906 | 10/22/2010 | 08-01027 | 2005121257 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706386407 |
| 1059023 | 1/4/2011 | 09-55412 | 2005233023 | CMI | CITIMORTGAGE, INC. | 737.61 | 737.61 | | 1706386305 |
| 1081516 | 1/19/2011 | 10-34872 | 2005017421 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706386343 |
| 1067254 | 1/10/2011 | 08-73402 | 2005066912 | CMI | CITIMORTGAGE, INC. | 490.20 | 490.20 | | 1706386370 |
| 1055994 | 12/30/2010 | 08-87935 | 2005121257 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706386404 |
| 797887 | 2/8/2010 | 08-69005 | 2004986984 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1706405384 |
| 948124 | 9/24/2010 | 10-28095 | 348481/2004986984 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,130.00 | 1,130.00 | | 1706405384 |
| 1057704 | 12/31/2010 | 09-82807 | 2001790170 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706422033 |
| 1059074 | 1/4/2011 | 09-69714 | 2005216789 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1706432274 |
| 862862 | 5/17/2010 | 10-12921 | 2005255402 | CMI | CITIMORTGAGE, INC. | 580.00 | 350.00 | | 1706432613 |
| 1027142 | 11/4/2010 | 10-33835 | 2005254660 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1706433365 |
| 1059246 | 1/4/2011 | 10-33835 | 2005254660 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706433365 |
| 1057592 | 12/31/2010 | 09-50700 | 2005021284 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1706434522 |
| 1079776 | 1/19/2011 | 09-50700 | 2005021284 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706434522 |
| 1059459 | 1/4/2011 | 08-85707 | 2005054944 | CMI | CITIMORTGAGE, INC. | 1,102.50 | 1,102.50 | | 1706434575 |
| 1059666 | 1/5/2011 | 08-85707 | 2005054944 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1706434575 |
| 1076828 | 1/18/2011 | 08-85707 | 2005054944 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706434575 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1055967 | 12/30/2010 | 08-89082 | 2005112742 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1706434683 |
| 1083325 | 1/19/2011 | 10-18722 | 2005272631 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706435370 |
| 976438 | 10/22/2010 | 10-25262 | 2005003589 | CMI | CITIMORTGAGE, INC. | 2,121.50 | 1,456.00 | | 1706435440 |
| 1005500 | 11/6/2010 | 08-87937 | 2005112636 | CMI | CITIMORTGAGE, INC. | 437.50 | 437.50 | | 1706435562 |
| 1061622 | 1/6/2011 | 08-87937 | 2005112636 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706435562 |
| 1062037 | 1/6/2011 | 09-53935 | 2005117040 | CMI | CITIMORTGAGE, INC. | 510.00 | 510.00 | | 1706435570 |
| 1034329 | 12/10/2010 | 08-89079 | 2005132497 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706435598 |
| 1055449 | 12/29/2010 | 10-41788 | 2005177122 | CMI | CITIMORTGAGE, INC. | 630.00 | 630.00 | | 1706435717 |
| 1025854 | 11/4/2010 | 09-39301 | 2005184252 | CMI | CITIMORTGAGE, INC. | 160.60 | 160.60 | | 1706435733 |
| 1079473 | 1/19/2011 | 09-39301 | 2005184252 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706435733 |
| 1094003 | 1/28/2011 | 10-31211 | 359354/2005231261 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 180.00 | 180.00 | | 1706435936 |
| 1095214 | 1/31/2011 | 10-31211 | 359354/2005231261 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 725.00 | 725.00 | | 1706435936 |
| 1083459 | 1/19/2011 | 10-42363 | 2005020748 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706436084 |
| 1060956 | 1/5/2011 | 08-80617 | 2005123049 | CMI | CITIMORTGAGE, INC. | 87.50 | 87.50 | | 1706436139 |
| 1055732 | 12/30/2010 | 08-11712 | 2005175052 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1706436200 |
| 1027198 | 11/4/2010 | 10-23392 | 2000710799 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1706457352 |
| 1058289 | 1/4/2011 | 10-23392 | 2000710799 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1706457352 |
| 1056113 | 12/30/2010 | 09-32039 | 541434827 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1706459585 |
| 1071723 | 1/13/2011 | 09-32039 | 541434827 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706459585 |
| 1079793 | 1/19/2011 | 09-51240 | 2005156555 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706526490 |
| 997757 | 11/3/2010 | 08-06646 | 2005121980 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706526574 |
| 976669 | 10/22/2010 | 08-84490 | 2004903292 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706526633 |
| 1055963 | 12/30/2010 | 08-84490 | 2004903292 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706526633 |
| 978678 | 10/22/2010 | 09-58096 | 2005056444 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706526635 |
| 1079964 | 1/19/2011 | 09-58096 | 2005056444 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706526635 |
| 1080443 | 1/19/2011 | 09-67505 | 2005217123 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706534581 |
| 1067186 | 1/8/2011 | 08-11717 | 2005114421 | CMI | CITIMORTGAGE, INC. | 9.60 | 9.60 | | 1706534649 |
| 1024128 | 11/4/2010 | 09-64927 | 2005116834 | CMI | CITIMORTGAGE, INC. | 1,946.00 | 1,946.00 | | 1706534650 |
| 1057613 | 12/31/2010 | 09-81453 | 2005217821 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706535452 |
| 1058211 | 1/4/2011 | 09-69932 | 2005276305 | CMI | CITIMORTGAGE, INC. | 275.00 | 275.00 | | 1706535763 |
| 1079898 | 1/19/2011 | 09-54612 | 2005155258 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706546107 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1019199 | 11/16/2010 | 09-81452 | 2005179040 | CMI | CITIMORTGAGE, INC. | 16.00 | 16.00 | | 1706554239 |
| 1080740 | 1/19/2011 | 09-81452 | 2005179040 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706554239 |
| 1083018 | 1/19/2011 | 10-06829 | 2005305490 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706555085 |
| 1081207 | 1/19/2011 | 10-27126 | 2005284219 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706576970 |
| 1080220 | 1/19/2011 | 09-62415 | 2005165538 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706598132 |
| 1082152 | 1/19/2011 | 09-24401 | 2005322043 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706623987 |
| 1059329 | 1/4/2011 | 10-42389 | 2005110263 | CMI | CITIMORTGAGE, INC. | 365.00 | 365.00 | | 1706624296 |
| 1083469 | 1/19/2011 | 10-42389 | 2005110263 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706624296 |
| 1057745 | 12/31/2010 | 10-09262 | 2005142586 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706645819 |
| 1067271 | 1/10/2011 | 08-88424 | 2005273526 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1706647454 |
| 1082803 | 1/19/2011 | 09-97008 | 2005325742 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706647494 |
| 1080352 | 1/19/2011 | 09-66208 | 2005211047 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706647506 |
| 1054148 | 12/28/2010 | 10-30532 | 2005272928 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1706663401 |
| 1060673 | 1/5/2011 | 10-30532 | 2005272928 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1706663401 |
| 1059063 | 1/4/2011 | 09-67503 | 2005325049 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706663420 |
| 815215 | 3/9/2010 | 08-09433 | 2005142658 | CMI | CITIMORTGAGE, INC. | 1,840.00 | 260.50 | | 1706729161 |
| 1058319 | 1/4/2011 | 10-35089 | 2005210548 | CMI | CITIMORTGAGE, INC. | 112.00 | 37.00 | | 1706729185 |
| 1081500 | 1/19/2011 | 10-35089 | 2005210548 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706729185 |
| 1058168 | 1/4/2011 | 09-81399 | 2005033819 | CMI | CITIMORTGAGE, INC. | 1,185.00 | 1,185.00 | | 1706735879 |
| 1058448 | 1/4/2011 | 10-28328 | 2004953961 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1706740860 |
| 1058182 | 1/4/2011 | 09-62417 | 2005358194 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1706776384 |
| 1080115 | 1/19/2011 | 09-60341 | 2005189686 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706776642 |
| 1070348 | 1/12/2011 | 09-62418 | 2005358530 | CMI | CITIMORTGAGE, INC. | 2.00 | 2.00 | | 1706777532 |
| 1059107 | 1/4/2011 | 09-90342 | 2005380445 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706777676 |
| 1079933 | 1/19/2011 | 09-56012 | 2005207453 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706778253 |
| 1082263 | 1/19/2011 | 09-28832 | 2005269091 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706778458 |
| 1081504 | 1/19/2011 | 10-35095 | 2005276917 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706778462 |
| 1067170 | 1/8/2011 | 08-14304 | 2005197825 | CMI | CITIMORTGAGE, INC. | 281.40 | 281.40 | | 1706778499 |
| 1082614 | 1/19/2011 | 09-91000 | 2005217705 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706778504 |
| 848672 | 4/23/2010 | 08-80619 | 2005261573 | CMI | CITIMORTGAGE, INC. | 2,206.60 | 150.00 | | 1706778528 |
| 1080048 | 1/19/2011 | 09-58335 | 2005261211 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706785755 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1067208 | 1/8/2011 | 08-06745 | 2005265496 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706785758 |
| 1067236 | 1/10/2011 | 08-13958 | 2005338554 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1706785791 |
| 1057712 | 12/31/2010 | 09-84325 | 2005332733 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706786256 |
| 1027120 | 11/4/2010 | 10-32512 | 2005212019 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1706787083 |
| 1060683 | 1/5/2011 | 10-32512 | 2005212019 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706787083 |
| 1067144 | 1/8/2011 | 09-28940 | 2005259762 | CMI | CITIMORTGAGE, INC. | 532.70 | 532.70 | | 1706787158 |
| 1057129 | 12/31/2010 | 08-11337 | 2005264926 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1706787171 |
| 1077538 | 1/18/2011 | 09-28336 | 2005280658 | CMI | CITIMORTGAGE, INC. | 408.80 | 408.80 | | 1706787214 |
| 1059026 | 1/4/2011 | 09-56014 | 2004990788 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1706787485 |
| 1082776 | 1/19/2011 | 09-94615 | 2005241117 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706787639 |
| 1062142 | 1/6/2011 | 10-42333 | 2005247992 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | 1706787657 |
| 1067142 | 1/8/2011 | 09-21302 | 2005286493 | CMI | CITIMORTGAGE, INC. | 7.70 | 7.70 | | 1706787835 |
| 1055995 | 12/30/2010 | 08-87943 | 2005294993 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | 1706787849 |
| 992899 | 11/2/2010 | 10-32494 | 2005310365 | CMI | CITIMORTGAGE, INC. | 4,573.20 | 2,097.20 | | 1706787890 |
| 1059274 | 1/4/2011 | 10-32494 | 2005310365 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1706787890 |
| 1026788 | 12/2/2010 | 10-41731 | 2005371730 | CMI | CITIMORTGAGE, INC. | 645.00 | 645.00 | | 1706788110 |
| 1083429 | 1/19/2011 | 10-41731 | 2005371730 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706788110 |
| 1058149 | 1/4/2011 | 09-55317 | 2005180620 | CMI | CITIMORTGAGE, INC. | 380.00 | 380.00 | | 1706795409 |
| 1023357 | 11/4/2010 | 09-51025 | 2005285075 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 1706796157 |
| 1079785 | 1/19/2011 | 09-51025 | 2005285075 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706796157 |
| 1021445 | 11/4/2010 | 10-48832 | 2005245578 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1706796273 |
| 1059560 | 1/5/2011 | 10-25277 | 2005310170 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 1706796336 |
| 975225 | 10/21/2010 | 10-39421 | 2005366502 | CMI | CITIMORTGAGE, INC. | 4,490.65 | 4,490.65 | | 1706806848 |
| 1059305 | 1/4/2011 | 10-40923 | 2005295459 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1706808224 |
| 1025862 | 11/4/2010 | 09-39911 | 2005107212 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1706809070 |
| 1057559 | 12/31/2010 | 09-39911 | 2005107212 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706809070 |
| 1017324 | 11/4/2010 | 09-28331 | 2005338679 | CMI | CITIMORTGAGE, INC. | 171.00 | 171.00 | | 1706809232 |
| 1056094 | 12/30/2010 | 09-28331 | 2005338679 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706809232 |
| 1026136 | 11/4/2010 | 09-91646 | 2005358445 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 1706809301 |
| 1082661 | 1/19/2011 | 09-91646 | 2005358445 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706809301 |
| 1057765 | 12/31/2010 | 10-18723 | 2005376386 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706809309 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1071309 | 1/13/2011 | 10-47335 | 2005271368 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1706809360 |
| 899409 | 7/7/2010 | 10-26667 | 2005335980 | CMI | CITIMORTGAGE, INC. | 2,568.50 | 1,868.50 | | 1706809373 |
| 1081172 | 1/19/2011 | 10-26667 | 2005335980 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706809373 |
| 834570 | 4/6/2010 | 09-55413 | 2005355511 | CMI | CITIMORTGAGE, INC. | 1,549.30 | 150.00 | | 1706809380 |
| 1060529 | 1/5/2011 | 09-55413 | 2005355511 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1706809380 |
| 1108682 | 2/9/2011 | 09-55413 | 2005355511 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706809380 |
| 1067163 | 1/8/2011 | 09-70731 | 2005202809 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706809431 |
| 1082032 | 1/19/2011 | 09-20941 | 2005277412 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706809500 |
| 1060981 | 1/5/2011 | 08-87939 | 2005324955 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1706809546 |
| 1061623 | 1/6/2011 | 08-87939 | 2005324955 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706809546 |
| 1067265 | 1/10/2011 | 08-82514 | 2005029924 | CMI | CITIMORTGAGE, INC. | 76.60 | 76.60 | | 1706840762 |
| 1079767 | 1/19/2011 | 09-50440 | 2005043278 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706840763 |
| 1054119 | 12/28/2010 | 09-68559 | 2005331481 | CMI | CITIMORTGAGE, INC. | 108.50 | 108.50 | | 1706840851 |
| 1055275 | 1/7/2011 | 09-68559 | 2005331481 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1706840851 |
| 1027260 | 11/4/2010 | 10-09263 | 2005053301 | CMI | CITIMORTGAGE, INC. | 55.00 | 55.00 | | 1706840904 |
| 1083104 | 1/19/2011 | 10-09263 | 2005053301 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706840904 |
| 1081410 | 1/19/2011 | 10-33336 | 2005311556 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706882796 |
| 1057640 | 12/31/2010 | 09-74618 | 2005350094 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706895010 |
| 1086366 | 1/24/2011 | 09-22846 | 2005340757 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706895592 |
| 1060746 | 1/5/2011 | 10-49400 | 2005399607 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1706895800 |
| 1059043 | 1/5/2011 | 10-12996 | 2005175278 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1706943660 |
| 1057696 | 12/31/2010 | 09-82635 | 2001635449 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1706956894 |
| 1081108 | 1/19/2011 | 10-24973 | 2002409407 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706960018 |
| 1035116 | 12/13/2010 | 10-47533 | 2003132784 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1706960156 |
| 1025856 | 11/4/2010 | 09-39306 | 2005373945 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 1706974768 |
| 1079474 | 1/19/2011 | 09-39306 | 2005373945 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706974768 |
| 1060085 | 1/5/2011 | 08-11335 | 2005281695 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 1706981906 |
| 1021357 | 11/4/2010 | 10-38334 | 2005358650 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1706981999 |
| 1081636 | 1/19/2011 | 10-38334 | 2005358650 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706981999 |
| 990440 | 10/29/2010 | 09-34815 | 2005111130 | CMI | CITIMORTGAGE, INC. | 30.10 | 20.10 | | 1709982220 |
| 1060400 | 1/5/2011 | 09-34815 | 2005111130 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1709982220 |

Page 231 of 385

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1071316 | 1/13/2011 | 08-88425 | 2005242864 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706983245 |
| 1063706 | 1/7/2011 | 09-67513 | 2005330869 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706983304 |
| 1023452 | 11/4/2010 | 10-26658 | 2005395594 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 1706983424 |
| 1080351 | 1/19/2011 | 09-66207 | 2005406284 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706983442 |
| 1083649 | 1/19/2011 | 10-45497 | 2005203479 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706997985 |
| 1059149 | 1/4/2011 | 09-97007 | 2005321738 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1706998025 |
| 1079557 | 1/19/2011 | 09-43743 | 2005309165 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707054069 |
| 958167 | 10/12/2010 | 10-26960 | 2005374760 | CMI | CITIMORTGAGE, INC. | 1,355.00 | 11.50 | | 1707055026 |
| 1081580 | 1/19/2011 | 10-36693 | 2005362592 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707063101 |
| 1079784 | 1/19/2011 | 09-51021 | 2005335645 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707063444 |
| 1028524 | 12/3/2010 | 09-30838 | 2005282085 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | 1707063571 |
| 1082335 | 1/19/2011 | 09-30838 | 2005282085 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707063571 |
| 1080799 | 1/19/2011 | 09-81931 | 2005313299 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707063643 |
| 1089162 | 1/26/2011 | 09-16518 | 2005318500 | CMI | CITIMORTGAGE, INC. | 55.00 | 55.00 | | 1707072387 |
| 1100520 | 2/3/2011 | 09-16518 | 2005318500 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707072387 |
| 1060575 | 1/5/2011 | 09-65539 | 2005285396 | CMI | CITIMORTGAGE, INC. | 795.00 | 795.00 | | 1707072783 |
| 802893 | 2/16/2010 | 09-22845 | 2005366564 | CMI | CITIMORTGAGE, INC. | 779.98 | 135.00 | | 1707072839 |
| 1067185 | 1/8/2011 | 08-06649 | 2005384974 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 1707072864 |
| 1082943 | 1/19/2011 | 10-03513 | 2005376899 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707075810 |
| 1101875 | 2/3/2011 | 10-26666 | 2005463414 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707094845 |
| 1057698 | 12/31/2010 | 09-82639 | 2005280842 | CMI | CITIMORTGAGE, INC. | 1,060.00 | 1,060.00 | | 1707095251 |
| 1055730 | 12/30/2010 | 08-11702 | 2005447940 | CMI | CITIMORTGAGE, INC. | 380.00 | 380.00 | | 1707095554 |
| 1023379 | 11/4/2010 | 09-53630 | 2005442177 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707096988 |
| 1079883 | 1/19/2011 | 09-53630 | 2005442177 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707096988 |
| 981240 | 10/22/2010 | 10-29824 | 2005169696 | CMI | CITIMORTGAGE, INC. | 370.00 | 175.00 | | 1707135567 |
| 1083268 | 1/19/2011 | 10-15854 | 2005309753 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707177120 |
| 1059102 | 1/4/2011 | 09-89635 | 2000984622 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707207511 |
| 1057304 | 12/31/2010 | 08-97937 | 2001119543 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1707207667 |
| 921536 | 8/11/2010 | 10-28347 | 2001502625 | CMI | CITIMORTGAGE, INC. | 2,500.00 | 1,567.75 | | 1707208255 |
| 1054187 | 12/28/2010 | 10-28347 | 2001502625 | CMI | CITIMORTGAGE, INC. | 932.25 | 932.25 | | 1707208255 |
| 1059215 | 1/4/2011 | 10-24913 | 2001680303 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707208731 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057717 | 12/31/2010 | 09-84641 | 2001712795 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1707208888 |
| 1057658 | 12/31/2010 | 09-80031 | 2001800882 | CMI | CITIMORTGAGE, INC. | 935.00 | 935.00 | | 1707209282 |
| 1082805 | 1/19/2011 | 09-97033 | 2001824652 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707209375 |
| 947425 | 9/23/2010 | 10-42422 | 2001798427 | CMI | CITIMORTGAGE, INC. | 802.39 | 787.39 | | 1707216690 |
| 1058280 | 1/4/2011 | 10-15225 | 2001665369 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1707218088 |
| 1059099 | 1/4/2011 | 09-89504 | 2001817364 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707219287 |
| 1059318 | 1/4/2011 | 10-41727 | 2001294053 | CMI | CITIMORTGAGE, INC. | 200.00 | 75.00 | | 1707221986 |
| 1022209 | 11/4/2010 | 09-97536 | 2001650540 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707226602 |
| 1082808 | 1/19/2011 | 09-97536 | 2001650540 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707226602 |
| 1058287 | 1/4/2011 | 10-23576 | 12231344 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1707226871 |
| 1081041 | 1/19/2011 | 10-23576 | 12231344 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707226871 |
| 905004 | 7/16/2010 | 10-31479 | 2005425724 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1707227864 |
| 804279 | 2/18/2010 | 09-31140 | 2005468550 | CMI | CITIMORTGAGE, INC. | 430.00 | 107.50 | | 1707227998 |
| 1057307 | 12/31/2010 | 08-98338 | 2005329077 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1707228078 |
| 1025788 | 11/4/2010 | 08-98334 | 2005363552 | CMI | CITIMORTGAGE, INC. | 410.00 | 410.00 | | 1707228100 |
| 1057306 | 12/31/2010 | 08-98334 | 2005363552 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707228100 |
| 1081858 | 1/19/2011 | 08-98334 | 2005363552 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707228100 |
| 1028465 | 12/3/2010 | 09-22843 | 2005367977 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707228103 |
| 1082099 | 1/19/2011 | 09-22843 | 2005367977 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707228103 |
| 1080186 | 1/19/2011 | 09-63976 | 2005447859 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707228265 |
| 1083236 | 1/19/2011 | 10-15002 | 2005415388 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707231197 |
| 1057082 | 12/31/2010 | 08-02913 | 2005275571 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1707240658 |
| 1059266 | 1/4/2011 | 10-36848 | 2005434001 | CMI | CITIMORTGAGE, INC. | 260.00 | 135.00 | | 1707257317 |
| 1079302 | 1/19/2011 | 09-36012 | 2005447392 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707259172 |
| 1017391 | 11/4/2010 | 09-36014 | 2005407932 | CMI | CITIMORTGAGE, INC. | 155.00 | 155.00 | | 1707267099 |
| 1079303 | 1/19/2011 | 09-36014 | 2005407932 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707267099 |
| 1061226 | 1/5/2011 | 09-67511 | 2005430149 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707267137 |
| 1073012 | 1/13/2011 | 09-85277 | 2005430185 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707267138 |
| 1059091 | 1/4/2011 | 09-87527 | 2005464104 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707267238 |
| 1023360 | 11/4/2010 | 09-51040 | 2005469290 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707267256 |
| 1079787 | 1/19/2011 | 09-51040 | 2005469290 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707267256 |

552038_1.xls

Page 233 of 385

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1056323 | 12/30/2010 | 09-59828 | 2005427226 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1707267474 |
| 1080093 | 1/19/2011 | 09-59828 | 2005427226 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707267474 |
| 1081502 | 1/19/2011 | 10-35093 | 2005288898 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1702270690 |
| 1028025 | 11/4/2010 | 09-67509 | 2005472002 | CMI | CITIMORTGAGE, INC. | 97.50 | 97.50 | | 1707302000 |
| 1059064 | 1/4/2011 | 09-67509 | 2005472002 | CMI | CITIMORTGAGE, INC. | 625.00 | 625.00 | | 1707302000 |
| 1059120 | 1/4/2011 | 09-91700 | 2005431469 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707302133 |
| 1023445 | 11/4/2010 | 10-25936 | 2005217379 | CMI | CITIMORTGAGE, INC. | 675.00 | 675.00 | | 1707317937 |
| 1071951 | 1/13/2011 | 10-25936 | 2005217379 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707317937 |
| 859061 | 5/11/2010 | 10-12954 | 2005250228 | CMI | CITIMORTGAGE, INC. | 5,195.50 | 4,507.50 | | 1707327384 |
| 1056226 | 12/30/2010 | 09-53632 | 2005508175 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1707336462 |
| 1028525 | 12/3/2010 | 09-30844 | 2005465704 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707361888 |
| 1056107 | 12/30/2010 | 09-30844 | 2005465704 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1707361888 |
| 1056035 | 12/30/2010 | 09-21109 | 2005505807 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 1707390912 |
| 937569 | 9/7/2010 | 10-41589 | 2005432083 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 1707405885 |
| 1058139 | 1/4/2011 | 09-39907 | 2005498093 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1707429709 |
| 1079913 | 1/19/2011 | 09-55316 | 2005545426 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707429812 |
| 1083114 | 1/19/2011 | 10-09709 | 2005457713 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707429951 |
| 1055729 | 12/30/2010 | 08-11439 | 2005460359 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1707430109 |
| 1058341 | 1/4/2011 | 10-39966 | 2005484618 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1707430299 |
| 1058279 | 1/4/2011 | 10-15014 | 2005465375 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1707438176 |
| 1060594 | 1/5/2011 | 09-82640 | 2005497076 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707455780 |
| 1057741 | 12/31/2010 | 10-07669 | 2005510453 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 1707455996 |
| 1104891 | 2/7/2011 | 10-32482 | 2005578790 | CMI | CITIMORTGAGE, INC. | 18.50 | 18.50 | | 1707456260 |
| 1117859 | 2/18/2011 | 10-32482 | 2005578790 | CMI | CITIMORTGAGE, INC. | 2,674.00 | 2,674.00 | | 1707456260 |
| 1056092 | 12/30/2010 | 09-28320 | 2005562602 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707459191 |
| 1056055 | 12/30/2010 | 09-22842 | 2005530091 | CMI | CITIMORTGAGE, INC. | 35.00 | 35.00 | | 1707459330 |
| 1026222 | 11/4/2010 | 09-44814 | 2005529868 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1707460539 |
| 1079581 | 1/19/2011 | 09-44814 | 2005529868 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707460539 |
| 1071956 | 1/13/2011 | 10-26959 | 2005496764 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707469008 |
| 1081328 | 1/19/2011 | 10-30990 | 2005601214 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707469390 |
| 1081273 | 1/19/2011 | 10-30624 | 2005470769 | CMI | CITIMORTGAGE, INC. | 250.00 | 125.00 | | 1707477756 |

552038_1.xls