EXHIBIT A
PART 9 OF 15

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total A/R | Fmac Number | Fmac Number |
|---|---|---|---|---|---|---|---|---|---|
| 1056073 | 12/30/2010 | 09-26505 | 2005527975 | CMI | CITIMORTGAGE, INC. | 770.00 | 770.00 | | 1707477838 |
| 1055740 | 12/30/2010 | 08-14302 | 2005564164 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1707477857 |
| 1079476 | 1/19/2011 | 09-39318 | 2005565655 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707531867 |
| 1015488 | 11/15/2010 | 09-67510 | 2005469515 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | 1707574599 |
| 1080446 | 1/19/2011 | 09-67510 | 2005469515 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707574599 |
| 1021839 | 11/4/2010 | 09-66036 | 2005604269 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707593703 |
| 1080349 | 1/19/2011 | 09-66036 | 2005604269 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707593703 |
| 1059002 | 1/4/2011 | 09-51244 | 2005607394 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707594393 |
| 1072007 | 1/13/2011 | 10-30988 | 2005494103 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707602422 |
| 1056054 | 12/30/2010 | 09-22839 | 2005348399 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | 1707611710 |
| 1059066 | 1/4/2011 | 09-67527 | 2005368258 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707611738 |
| 1069058 | 1/11/2011 | 09-44600 | 2005593978 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707611785 |
| 1026593 | 11/4/2010 | 10-32511 | 2005597201 | CMI | CITIMORTGAGE, INC | 10.00 | 10.00 | | 1707611795 |
| 1081391 | 1/19/2011 | 10-32511 | 2005597201 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707611795 |
| 790633 | 2/27/2010 | 10-96839 | 2005428913 | CMI | CITIMORTGAGE, INC. | 4,117.80 | 350.00 | | 1707636866 |
| 1058198 | 1/4/2011 | 09-65602 | 2005376910 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707649143 |
| 1059028 | 1/4/2011 | 09-56300 | 2003362309 | CMI | CITIMORTGAGE, INC. | 111.50 | 111.50 | | 1707649157 |
| 1081505 | 1/19/2011 | 10-35097 | 2005540297 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707649232 |
| 1080026 | 1/19/2011 | 09-58048 | 2005563589 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707649259 |
| 1058244 | 1/4/2011 | 09-87738 | 2005601685 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1707649360 |
| 1080954 | 1/19/2011 | 09-87738 | 2005601685 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707649360 |
| 1081141 | 1/19/2011 | 10-25697 | 2005612942 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1707650609 |
| 1056093 | 12/30/2010 | 09-28325 | 2005445756 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 1707650609 |
| 1058180 | 1/4/2011 | 09-62410 | 2005643945 | CMI | CITIMORTGAGE, INC. | 285.00 | 285.00 | | 1707651024 |
| 1080218 | 1/19/2011 | 09-62410 | 2005643945 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707651024 |
| 1082102 | 1/19/2011 | 09-22299 | 2005662844 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707671883 |
| 1027250 | 11/4/2010 | 10-07668 | 2005415328 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707701933 |
| 1083031 | 1/19/2011 | 10-07668 | 2005415328 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707701933 |
| 1026230 | 11/4/2010 | 09-43727 | 1119913432 | CMI | CITIMORTGAGE, INC. | 157.50 | 157.50 | | 1707765138 |
| 954253 | 10/5/2010 | 10-41576 | 2005688534 | CMI | CITIMORTGAGE, INC. | 10,054.56 | 10,054.56 | | 1707765862 |
| 1062132 | 1/6/2011 | 10-41787 | 2005508182 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1707766335 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1059354 | 1/4/2011 | 10-42714 | 2005636046 | CMI | CITIMORTGAGE, INC. | 155.00 | 30.00 | | 1707766623 |
| 1083474 | 1/19/2011 | 10-42714 | 2005636046 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707766623 |
| 1057639 | 12/31/2010 | 09-74617 | 2005680601 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707767026 |
| 1062153 | 1/6/2011 | 10-49227 | 2005680601 | CMI | CITIMORTGAGE, INC. | 17.50 | 17.50 | | 1707767026 |
| 1058876 | 1/4/2011 | 09-26947 | 2005621375 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 1707769902 |
| 1056118 | 12/30/2010 | 09-32411 | 2005623856 | CMI | CITIMORTGAGE, INC. | 155.00 | 155.00 | | 1707769909 |
| 1082370 | 1/19/2011 | 09-32411 | 2005623856 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707769909 |
| 1012283 | 11/4/2010 | 09-79504 | 2005653087 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707770098 |
| 1057655 | 12/31/2010 | 09-79504 | 2005653087 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1707770098 |
| 1080718 | 1/19/2011 | 09-79504 | 2005653087 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707770098 |
| 1062277 | 1/6/2011 | 09-26946 | 2005673858 | CMI | CITIMORTGAGE, INC. | 570.00 | 570.00 | | 1707770262 |
| 1059297 | 1/4/2011 | 10-40647 | 2005650604 | CMI | CITIMORTGAGE, INC. | 135.00 | 135.00 | | 1707771114 |
| 1059429 | 1/5/2011 | 09-67524 | 2005606357 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 1707771204 |
| 978130 | 10/22/2010 | 09-42814 | 2005644893 | CMI | CITIMORTGAGE, INC. | 430.00 | 150.00 | | 1707771299 |
| 1083238 | 1/19/2011 | 10-15015 | 2005653452 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707771343 |
| 1058208 | 1/4/2011 | 09-67528 | 2005667763 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707771387 |
| 1082369 | 1/19/2011 | 09-32407 | 2005702144 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707771542 |
| 1087542 | 1/25/2011 | 09-32407 | 2005702144 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 1707771542 |
| 1056115 | 12/30/2010 | 09-32408 | 2005702143 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707796079 |
| 1090224 | 1/26/2011 | 10-08989 | 2005742293 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707796212 |
| 1059065 | 1/4/2011 | 09-67525 | 2005634818 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1707812073 |
| 1059376 | 1/4/2011 | 10-43931 | 1120146072 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1707812098 |
| 1051718 | 12/27/2010 | 10-32478 | 2005690635 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 1707812152 |
| 1060687 | 1/5/2011 | 10-32478 | 2005690635 | CMI | CITIMORTGAGE, INC. | 3,000.00 | 3,000.00 | | 1707812152 |
| 1060838 | 1/5/2011 | 10-50801 | 2005739667 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1707819092 |
| 1079963 | 1/19/2011 | 09-58093 | 2005716828 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707819739 |
| 1099040 | 1/5/2011 | 10-12969 | 2005751079 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 1707819747 |
| 1023380 | 11/4/2010 | 09-53634 | 2005696089 | CMI | CITIMORTGAGE, INC. | 740.40 | 740.40 | | 1707858545 |
| 1056227 | 12/30/2010 | 09-53634 | 2005696089 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 1707858545 |
| 1083032 | 1/19/2011 | 10-07671 | 2005756312 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707858579 |
| 807248 | 2/24/2010 | 10-01502 | 2005707612 | CMI | CITIMORTGAGE, INC. | 580.00 | 350.00 | | 1707858611 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1082662 | 1/19/2011 | 09-91649 | 2005715453 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707877535 |
| 1080995 | 1/19/2011 | 10-19961 | 2005742625 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707881104 |
| 1027152 | 11/4/2010 | 10-33919 | 2005753595 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707881107 |
| 1081460 | 1/19/2011 | 10-33919 | 2005753595 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707881107 |
| 997687 | 11/3/2010 | 09-36015 | 2005296075 | CMI | CITIMORTGAGE, INC. | 60.00 | 60.00 | | 1707881133 |
| 1005788 | 11/7/2010 | 09-36015 | 2005296075 | CMI | CITIMORTGAGE, INC. | 437.50 | 437.50 | | 1707881133 |
| 1094578 | 12/10/2010 | 09-36015 | 2005296075 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707881133 |
| 1083071 | 1/19/2011 | 10-08186 | 2005703509 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707890007 |
| 1059233 | 1/4/2011 | 10-30683 | 2005744842 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707890080 |
| 1022211 | 11/4/2010 | 10-15223 | 1119951994 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 1707920235 |
| 1083248 | 1/19/2011 | 10-15223 | 1119951994 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1707920235 |
| 1056152 | 12/30/2010 | 09-36016 | 2005671829 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1707937656 |
| 1079348 | 1/19/2011 | 09-36804 | 1119943461 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 1707937746 |
| 1058236 | 1/4/2011 | 09-92675 | 1119962273 | CMI | CITIMORTGAGE, INC | 70.00 | 70.00 | | 1708004830 |
| 1005888 | 11/7/2010 | 10-38333 | 2005722890 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1708062012 |
| 1081635 | 1/19/2011 | 10-38333 | 2005722890 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1708062012 |
| 1059286 | 1/4/2011 | 10-39912 | 1120458697 | CMI | CITIMORTGAGE, INC. | 625.00 | 625.00 | | 1708157632 |
| 1080114 | 1/19/2011 | 09-60340 | 1119948142 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1708157789 |
| 1058147 | 1/4/2011 | 09-44900 | 1120267839 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1708157868 |
| 1058162 | 1/4/2011 | 09-66684 | 1120274709 | CMI | CITIMORTGAGE, INC. | 285.00 | 285.00 | | 1708157892 |
| 895456 | 6/30/2010 | 10-33371 | 1120265706 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 1708238242 |
| 921304 | 8/11/2010 | 10-33371 | 1120265706 | CMI | CITIMORTGAGE, INC. | 1,197.00 | 1,197.00 | | 1708238242 |
| 946384 | 9/22/2010 | 10-33371 | 1120265706 | CMI | CITIMORTGAGE, INC. | 1,705.00 | 1,705.00 | | 1708238242 |
| 1058275 | 1/4/2011 | 10-33371 | 1120265706 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1708238242 |
| 1059226 | 1/4/2011 | 10-33371 | 1120265706 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1708238242 |
| 1059022 | 1/4/2011 | 09-55407 | 1120467811 | CMI | CITIMORTGAGE, INC. | 410.00 | 410.00 | | 1708260701 |
| 1080232 | 1/19/2011 | 09-62743 | 1120480022 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 1708306083 |
| 1058184 | 1/4/2011 | 09-62744 | 1120268566 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 1708350348 |
| 1058296 | 1/4/2011 | 10-28157 | 1120476537 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1708387801 |
| 820944 | 3/18/2010 | 10-01572 | 1120470873 | CMI | CITIMORTGAGE, INC. | 1,555.00 | 350.00 | | 1708428198 |
| 857917 | 5/10/2010 | 10-01572 | 1120470873 | CMI | CITIMORTGAGE, INC. | 964.50 | 964.50 | | 1708428198 |

552038_1.xls

CITIGROUP INC – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057689 | 12/31/2010 | 09-81911 | 1120570882 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 1708685386 |
| 1039080 | 1/4/2011 | 09-74612 | 1120659584 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 1708936994 |
| 873060 | 5/28/2010 | 10-12970 | 1120653822 | CMI | CITIMORTGAGE, INC. | 1,211.00 | 26.00 | | 1708937099 |
| 1057746 | 12/31/2010 | 10-09275 | 1120837389 | CMI | CITIMORTGAGE, INC. | 165.68 | 165.68 | | 1709373515 |
| 1058350 | 1/4/2011 | 10-50552 | 1120762731 | CMI | CITIMORTGAGE, INC. | 45.00 | 45.00 | | 1709372776 |
| 1060702 | 1/5/2011 | 10-41767 | 1120837991 | CMI | CITIMORTGAGE, INC. | 100.00 | 25.00 | | 1709687183 |
| 1059385 | 1/4/2011 | 10-44832 | 1121014036 | CMI | CITIMORTGAGE, INC. | 560.00 | 560.00 | | 1710392755 |
| 1057550 | 12/31/2010 | 09-36146 | 831430869 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 2000098426 |
| 1051692 | 12/27/2010 | 10-33977 | 881600316 | CMI | CITIMORTGAGE, INC. | 250.00 | 125.00 | | 2000103756 |
| 1006435 | 11/4/2010 | 10-47389 | 2002027320 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 2002027320 |
| 1071310 | 1/13/2011 | 10-47366 | 2004133806 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 2004133806 |
| 1027670 | 12/1/2010 | 10-47339 | 2004488805 | CMI | CITIMORTGAGE, INC. | 673.00 | 413.00 | | 2004488805 |
| 1058717 | 1/4/2011 | 08-73349 | 2145304 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 4000502256 |
| 1058614 | 1/4/2011 | 08-55362 | 2145321 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 4000503307 |
| 1058620 | 1/4/2011 | 08-51535 | 1119853056 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4000843392 |
| 907626 | 7/21/2010 | 09-38488 | 2152643 | CMI | CITIMORTGAGE, INC. | 410.00 | 60.00 | | 4000850322 |
| 1058648 | 1/4/2011 | 08-57729 | 1119858054 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 4000857217 |
| 1056045 | 12/30/2010 | 09-22421 | 1120082987 | CMI | CITIMORTGAGE, INC. | 18.50 | 18.50 | | 4002392007 |
| 1052913 | 12/27/2010 | 10-35924 | 1120093717 | CMI | CITIMORTGAGE, INC | 530.00 | 430.00 | | 4002563234 |
| 1060861 | 1/5/2011 | 10-43265 | 771060441 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 4002715897 |
| 1077153 | 1/18/2011 | 10-02711 | 1119583403 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 4002834517 |
| 1090102 | 1/26/2011 | 10-02711 | 1119984403 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4002834517 |
| 1062127 | 1/6/2011 | 10-41771 | 1120013244 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 4003288232 |
| 1061227 | 1/5/2011 | 09-69331 | 1120040924 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | 4003364816 |
| 1062070 | 1/6/2011 | 09-69331 | 1120040924 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 4003364816 |
| 1058210 | 1/4/2011 | 09-69329 | 1120036808 | CMI | CITIMORTGAGE, INC | 200.00 | 200.00 | | 4003421288 |
| 1006405 | 11/8/2010 | 10-47348 | 1120028134 | CMI | CITIMORTGAGE, INC. | 1,262.25 | 600.25 | | 4003538566 |
| 1024845 | 11/4/2010 | 08-55327 | 2001193831 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 4003578495 |
| 1058185 | 1/4/2011 | 09-63906 | 1120091988 | CMI | CITIMORTGAGE, INC | 425.00 | 425.00 | | 4003600608 |
| 1065733 | 1/8/2011 | 07-79333 | 401817461 | SLCMI | CITIMORTGAGE, INC. | 585.00 | 585.00 | | 4003637220 |
| 839921 | 4/13/2010 | 08-13232 | 1120010459 | CMI | CITIMORTGAGE, INC | 270.00 | 10.00 | | 4003651084 |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058186 | 1/4/2011 | 09-63909 | 1120001011 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 4003669788 |
| 1081023 | 1/19/2011 | 10-21385 | 2001030573 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4003728912 |
| 730389 | 10/2/2009 | 05-81376 | 623032123 | CMI | CITIMORTGAGE, INC. | 1,154.00 | 1,154.00 | | 4003795765 |
| 1057685 | 12/31/2010 | 09-81901 | 771201487 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 4003825123 |
| 1057653 | 12/31/2010 | 09-77000 | 1120013701 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 4003835965 |
| 1059199 | 1/4/2011 | 10-12136 | 1120045781 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4003888578 |
| 1092344 | 1/27/2011 | 10-24950 | 771217388 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4003912807 |
| 1083720 | 1/19/2011 | 10-50179 | 771174887 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4003932865 |
| 1057780 | 12/31/2010 | 08-13664 | 2001417722 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 4003962619 |
| 1057794 | 12/31/2010 | 08-13664 | 2001417722 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 4003962619 |
| 1056236 | 12/30/2010 | 09-54716 | 1120015377 | CMI | CITIMORTGAGE, INC. | 217.50 | 217.50 | | 4003997850 |
| 1058254 | 1/4/2011 | 09-91716 | 1119997424 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 4004061823 |
| 1093390 | 1/28/2011 | 09-54717 | 1120062660 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004075358 |
| 1060203 | 1/5/2011 | 08-65347 | 1119990138 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 4004116498 |
| 1059361 | 1/4/2011 | 10-43620 | 2002009599 | CMI | CITIMORTGAGE, INC. | 270.00 | 270.00 | | 4004236792 |
| 945103 | 9/20/2010 | 08-80311 | 1120050603 | CMI | CITIMORTGAGE, INC. | 746.75 | 246.75 | | 4004256975 |
| 1062139 | 1/6/2011 | 10-42308 | 1120062967 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 4004296664 |
| 1021643 | 11/4/2010 | 08-06836 | 1120105425 | CMI | CITIMORTGAGE, INC. | 236.60 | 236.60 | | 4004303169 |
| 1027965 | 12/2/2010 | 08-06836 | 1120105425 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 4004303169 |
| 1063407 | 1/7/2011 | 09-55031 | 2002345206 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004310321 |
| 1021443 | 11/4/2010 | 10-48800 | 2001902850 | CMI | CITIMORTGAGE, INC | 260.00 | 260.00 | | 4004311119 |
| 1027242 | 11/4/2010 | 10-05481 | 2002184315 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 4004311185 |
| 1034540 | 12/10/2010 | 07-91801 | 2002236581 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004311516 |
| 1054162 | 12/28/2010 | 10-08600 | 2002236581 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | 4004311516 |
| 1054210 | 12/28/2010 | 10-08600 | 2002236581 | CMI | CITIMORTGAGE, INC | 525.00 | 525.00 | | 4004311516 |
| 1067486 | 1/20/2011 | 07-91801 | 2002236581 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 4004311516 |
| 1034324 | 12/10/2010 | 08-70710 | 2002113178 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004311560 |
| 1067156 | 1/8/2011 | 09-36919 | 1120053062 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 4004324506 |
| 1077560 | 1/18/2011 | 09-36919 | 1120053062 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004324506 |
| 831465 | 4/1/2010 | 09-59404 | 2002501890 | CMI | CITIMORTGAGE, INC. | 2,218.50 | 1,044.00 | | 4004361333 |
| 927317 | 9/20/2010 | 08-90644 | 1120039539 | CMI | CITIMORTGAGE, INC. | 460.60 | 10.60 | | 4004376296 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058047 | 1/4/2011 | 08-90644 | 1120039539 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004376296 |
| 1055719 | 12/30/2010 | 08-04708 | 1120110432 | CMI | CITIMORTGAGE, INC. | 192.92 | 192.92 | | 4004381889 |
| 1121101 | 3/1/2011 | 10-35790 | 1120079832 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004392289 |
| 1082077 | 1/19/2011 | 09-22501 | 2002448569 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004394469 |
| 1057706 | 12/31/2010 | 09-82809 | 2002462504 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004394900 |
| 1024922 | 11/4/2010 | 08-51040 | 2002577572 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 4004395327 |
| 1034550 | 12/10/2010 | 08-51040 | 2002577572 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004395327 |
| 1058618 | 1/4/2011 | 08-51040 | 2002577572 | CMI | CITIMORTGAGE, INC. | 737.50 | 737.50 | | 4004395327 |
| 1059287 | 1/4/2011 | 10-35913 | 2002614417 | CMI | CITIMORTGAGE, INC. | 245.00 | 120.00 | | 4004395335 |
| 977875 | 10/22/2010 | 08-14442 | 1119995440 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004419373 |
| 905106 | 7/16/2010 | 09F34327 | 1120063261 | CMI | CITIMORTGAGE, INC. | 5,908.60 | 5,908.60 | | 4004419512 |
| 1058378 | 1/4/2011 | 10-99926 | 2002674832 | CMI | CITIMORTGAGE, INC. | 900.00 | 900.00 | | 4004434731 |
| 1058379 | 1/4/2011 | 10-99926 | 2002674832 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 4004434731 |
| 1066554 | 1/8/2011 | 10-26415 | 2002695616 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004450934 |
| 1056047 | 12/30/2010 | 09-22512 | 2002588774 | CMI | CITIMORTGAGE, INC. | 75.00 | 75.00 | | 4004450977 |
| 1059019 | 1/4/2011 | 09-55333 | 2002588105 | CMI | CITIMORTGAGE, INC. | 440.00 | 440.00 | | 4004451029 |
| 1057716 | 12/31/2010 | 09-84640 | 1120071016 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004457250 |
| 1085128 | 1/20/2011 | 09-84640 | 1120071016 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 4004457250 |
| 1108886 | 2/9/2011 | 09-84640 | 1120071016 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004457250 |
| 1059224 | 1/4/2011 | 10-27752 | 647799325 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 4004470895 |
| 1009142 | 11/4/2010 | 10-35205 | 649473495 | CMI | CITIMORTGAGE, INC. | 495.00 | 495.00 | | 4004471517 |
| 1057992 | 1/4/2011 | 08-57630 | 2002413661 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | 4004493352 |
| 1057990 | 1/4/2011 | 08-55604 | 2002797081 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004513628 |
| 1058589 | 1/4/2011 | 08-37132 | 2002797354 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004517801 |
| 1113409 | 2/14/2011 | 08-37132 | 2002797354 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004517801 |
| 1057763 | 12/31/2010 | 10-18416 | 646864458 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004534525 |
| 1058661 | 1/4/2011 | 08-65243 | 1120056525 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004537914 |
| 859065 | 5/11/2010 | 10-12985 | 1119950835 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 4004551988 |
| 1009080 | 11/4/2010 | 08-80028 | 1120038362 | CMI | CITIMORTGAGE, INC. | 75.00 | 75.00 | | 4004554537 |
| 1010037 | 11/4/2010 | 10-40963 | 1120076145 | CMI | CITIMORTGAGE, INC. | 330.00 | 330.00 | | 4004560724 |
| 1067192 | 1/8/2011 | 07-09928 | 2002826104 | CMI | CITIMORTGAGE, INC. | 542.70 | 542.70 | | 4004580240 |

552038_1.xls

Page 240 of 385

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total Ar. | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1009149 | 11/4/2010 | 10-46973 | 2002947810 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | 4004580459 |
| 1055977 | 12/30/2010 | 08-82509 | 771169128 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004587509 |
| 1079223 | 1/19/2011 | 08-82509 | 771169128 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004587509 |
| 915499 | 8/2/2010 | 10-21755 | 650156810 | CMI | CITIMORTGAGE, INC | 4,485.00 | 2,500.00 | | 4004588554 |
| 1060723 | 1/5/2011 | 09-97036 | 1120024769 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004635868 |
| 1060737 | 1/5/2011 | 09-97036 | 1120024769 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004635868 |
| 1067269 | 1/10/2011 | 08-85901 | 1120009067 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | 4004637651 |
| 1026157 | 11/4/2010 | 10-04210 | 1119981145 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 4004637813 |
| 1057733 | 12/31/2010 | 10-04210 | 1119981145 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 4004637813 |
| 1058274 | 1/4/2011 | 10-02838 | 2003246137 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 4004649704 |
| 1058656 | 1/4/2011 | 08-62249 | 2003029566 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004650134 |
| 1057883 | 1/4/2011 | 08-32812 | 2003064398 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 4004650141 |
| 1067256 | 1/10/2011 | 08-84381 | 2003192895 | CMI | CITIMORTGAGE, INC. | 881.60 | 881.60 | | 4004650223 |
| 992683 | 11/1/2010 | 08-81220 | 2003132302 | CMI | CITIMORTGAGE, INC. | 140.00 | 140.00 | | 4004650389 |
| 1057917 | 1/4/2011 | 08-51019 | 2003132983 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 4004653684 |
| 1058273 | 1/4/2011 | 10-00455 | 1119992019 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 4004669673 |
| 1062271 | 12/31/2010 | 07-90300 | 4521200134 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 4004701051 |
| 1106552 | 2/9/2011 | 07-90300 | 4521200134 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004701051 |
| 1081857 | 1/19/2011 | 08-98320 | 1120027308 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004733259 |
| 1059153 | 1/4/2011 | 10-00874 | 1120062120 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004750216 |
| 1059244 | 1/4/2011 | 10-33379 | 2003310946 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004754222 |
| 1056065 | 12/30/2010 | 09-24832 | 1120027737 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 4004764280 |
| 1060566 | 1/5/2011 | 09-63925 | 650960140 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 4004764406 |
| 1080116 | 1/19/2011 | 09-60344 | 650972285 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004766410 |
| 1024871 | 11/4/2010 | 08-56922 | 2003348393 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 4004781868 |
| 1027170 | 11/4/2010 | 10-35053 | 1120046535 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 4004797610 |
| 656380 | 7/9/2009 | 09-56730 | 1120041876 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | 4004797772 |
| 645669 | 6/19/2009 | 08-98597 | 2003353158 | CMI | CITIMORTGAGE, INC. | 3,057.70 | 885.20 | | 4004799713 |
| 1008938 | 11/4/2010 | 07-08443 | 2003377923 | CMI | CITIMORTGAGE, INC. | 649.00 | 649.00 | | 4004799769 |
| 1067273 | 1/10/2011 | 08-93211 | 2003396852 | CMI | CITIMORTGAGE, INC. | 882.60 | 882.60 | | 4004799787 |
| 1057619 | 12/31/2010 | 09-60625 | 1120058408 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 4004801387 |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1022447 | 11/18/2010 | 09F54119 | 1120048641 | CMI | CITIMORTGAGE, INC. | 9,002.44 | 9,002.44 | | 4004808828 |
| 1056232 | 12/30/2010 | 09-54119 | 1120048641 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | 4004808828 |
| 1021296 | 11/4/2010 | 10-36842 | 651972858 | CMI | CITIMORTGAGE, INC. | 285.00 | 285.00 | | 4004824483 |
| 864813 | 5/19/2010 | 09-55313 | 652074773 | CMI | CITIMORTGAGE, INC. | 1,545.00 | 10.00 | | 4004824705 |
| 1056253 | 12/30/2010 | 09-55313 | 652074773 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 4004824705 |
| 1063084 | 1/7/2011 | 08-73433 | 2003384294 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004827074 |
| 819995 | 3/16/2010 | 08-62331 | 2003439418 | CMI | CITIMORTGAGE, INC. | 930.20 | 143.50 | | 4004827259 |
| 1060572 | 1/5/2011 | 09-64910 | 1120036988 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 4004836710 |
| 855275 | 5/5/2010 | 09F92929 | 1120061724 | CMI | CITIMORTGAGE, INC. | 5,110.90 | 5,110.90 | | 4004846341 |
| 1057649 | 12/31/2010 | 09-76413 | 651889936 | CMI | CITIMORTGAGE, INC. | 810.00 | 810.00 | | 4004857194 |
| 1070362 | 1/12/2011 | 09-74608 | 1120077746 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004871074 |
| 1057175 | 12/31/2010 | 08-45329 | 2003449416 | CMI | CITIMORTGAGE, INC. | 816.50 | 816.50 | | 4004873013 |
| 1057049 | 12/31/2010 | 07-92436 | 2003483971 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 4004873119 |
| 1055836 | 12/30/2010 | 08-44301 | 2003555723 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 4004873322 |
| 1070973 | 1/13/2011 | 08-44301 | 2003555723 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004873322 |
| 1113253 | 2/11/2011 | 10-35213 | 2003331939 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004884118 |
| 1059322 | 1/4/2011 | 10-41766 | 2003529128 | CMI | CITIMORTGAGE, INC. | 245.00 | 245.00 | | 4004893785 |
| 1058632 | 1/4/2011 | 08-61862 | 2003569887 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 4004893850 |
| 1034061 | 12/9/2010 | 08-65340 | 2003553157 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004894015 |
| 1020742 | 11/16/2010 | 10-41344 | 2003477871 | CMI | CITIMORTGAGE, INC. | 2,012.50 | 2,012.50 | | 4004894178 |
| 1055948 | 12/30/2010 | 08-77513 | 2003477871 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | 4004894178 |
| 1009755 | 11/9/2010 | 10-00454 | 1120055321 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 4004902433 |
| 1058701 | 1/4/2011 | 08-78556 | 2003469968 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004910485 |
| 1057768 | 12/31/2010 | 10-18852 | 1120092553 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 4004913583 |
| 1021379 | 11/4/2010 | 10-38256 | 1120024875 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 4004922254 |
| 1070352 | 1/12/2011 | 09-69332 | 1120042689 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004943597 |
| 1057160 | 12/31/2010 | 08-44915 | 2003660931 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004961644 |
| 1055805 | 12/30/2010 | 08-41430 | 2003669916 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 4004952252 |
| 1121099 | 3/1/2011 | 10-35085 | 2003696202 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 4004962381 |
| 1005711 | 11/7/2010 | 09-37713 | 2003658786 | CMI | CITIMORTGAGE, INC. | 743.75 | 743.75 | | 4004963006 |
| 1058711 | 1/4/2011 | 08-70714 | 2003726070 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 4004967425 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1015474 | 11/15/2010 | 09-36129 | 1120071545 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 4004978203 |
| 1103287 | 2/4/2011 | 09-36129 | 1120071545 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4004978203 |
| 1058687 | 1/5/2011 | 10-12960 | 1120029537 | CMI | CITIMORTGAGE, INC | 550.00 | 550.00 | | 4004982734 |
| 1058195 | 1/4/2011 | 09-64908 | 1120004285 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | 4004990159 |
| 1057114 | 12/31/2010 | 08-06907 | 2003671434 | CMI | CITIMORTGAGE, INC | 125.00 | 125.00 | | 4005019053 |
| 1082075 | 1/19/2011 | 09-22413 | 1120023263 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 4005058433 |
| 945101 | 9/20/2010 | 08-65936 | 2003752951 | CMI | CITIMORTGAGE, INC. | 496.75 | 246.75 | | 4005060681 |
| 1055975 | 12/30/2010 | 08-82211 | 2003735744 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 4005061273 |
| 1071236 | 1/13/2011 | 08-82211 | 2003735744 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005061273 |
| 1017315 | 11/4/2010 | 09-27108 | 2003838720 | CMI | CITIMORTGAGE, INC | 551.30 | 551.30 | | 4005100895 |
| 799455 | 2/10/2010 | 09-10972 | 271462/2003839472 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 855.00 | 375.00 | | 4005100899 |
| 1059222 | 1/4/2011 | 10-28160 | 2003842938 | CMI | CITIMORTGAGE, INC | 160.00 | 160.00 | | 4005100911 |
| 1082969 | 1/19/2011 | 10-04209 | 2003866213 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 4005100993 |
| 1061231 | 1/5/2011 | 09-72510 | 2003769898 | CMI | CITIMORTGAGE, INC. | 246.75 | 246.75 | | 4005101271 |
| 1062072 | 1/6/2011 | 09-72510 | 2003769898 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005101271 |
| 936194 | 9/3/2010 | 10-39410 | 2003787832 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 4005101306 |
| 856041 | 5/6/2010 | 10-08270 | 2003867303 | CMI | CITIMORTGAGE, INC | 1,279.00 | 716.00 | | 4005101555 |
| 1056062 | 12/30/2010 | 09-24410 | 2003823610 | CMI | CITIMORTGAGE, INC | 260.00 | 260.00 | | 4005101867 |
| 1026591 | 11/4/2010 | 10-30957 | 2003874377 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 4005102061 |
| 1057770 | 12/31/2010 | 10-19522 | 2003883391 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 4005102078 |
| 1026134 | 11/4/2010 | 09-91717 | 1120059247 | CMI | CITIMORTGAGE, INC. | 25.00 | 25.00 | | 4005119182 |
| 1059121 | 1/4/2011 | 09-91717 | 1120059247 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005119182 |
| 1026100 | 11/4/2010 | 10-00873 | 1120087437 | CMI | CITIMORTGAGE, INC. | 130.00 | 130.00 | | 4005120221 |
| 1070401 | 1/12/2011 | 10-00873 | 1120087437 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 4005120221 |
| 1083345 | 1/19/2011 | 10-19508 | 1120048739 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005125093 |
| 1108953 | 2/9/2011 | 10-19508 | 1120048739 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005125098 |
| 1065204 | 1/7/2011 | 10-42458 | 1120024318 | CMI | CITIMORTGAGE, INC. | 2,300.00 | 2,300.00 | | 4005163868 |
| 1083157 | 1/19/2011 | 10-12183 | 2003890087 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 4005165404 |
| 1008943 | 11/4/2010 | 07-09632 | 2003900165 | CMI | CITIMORTGAGE, INC. | 245.00 | 245.00 | | 4005165437 |
| 1067267 | 1/10/2011 | 08-51691 | 2003888351 | CMI | CITIMORTGAGE, INC. | 66.50 | 66.50 | | 4005166307 |
| 1058320 | 1/4/2011 | 10-35217 | 1120096643 | CMI | CITIMORTGAGE, INC | 8.50 | 8.50 | | 4005215398 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1000152 | 11/4/2010 | 10-15226 | 1120084900 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 4005217315 |
| 1056233 | 12/30/2010 | 09-54207 | 1120036821 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 4005229625 |
| 978077 | 10/22/2010 | 09-36809 | 2003990754 | CMI | CITIMORTGAGE, INC. | 430.00 | 150.00 | | 4005231698 |
| 1067155 | 1/8/2011 | 09-36809 | 2003990754 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | 4005231698 |
| 1058295 | 1/4/2011 | 10-27605 | 1120101521 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 4005232380 |
| 1008773 | 11/8/2010 | 09-43739 | 1120087123 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | 4005244581 |
| 1072242 | 1/13/2011 | 09-43739 | 1120087123 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005246581 |
| 1059177 | 1/4/2011 | 10-02719 | 2004040665 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | 4005265955 |
| 1069488 | 1/12/2011 | 08-02542 | 2004071916 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | 4005266026 |
| 730934 | 11/6/2009 | 07-17208 | 2004087429 | CMI | CITIMORTGAGE, INC. | 1,069.00 | 450.00 | | 4005266072 |
| 913302 | 7/29/2010 | 10-12941 | 2004096863 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | 4005266087 |
| 1036427 | 12/14/2010 | 10-12941 | 2004096863 | CMI | CITIMORTGAGE, INC. | 4,172.50 | 2,887.00 | | 4005266087 |
| 1057191 | 12/31/2010 | 08-56319 | 2004072417 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 4005266337 |
| 1113468 | 2/14/2011 | 08-56319 | 2004072417 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005266337 |
| 1025824 | 11/4/2010 | 09-36619 | 2004129277 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 4005266441 |
| 1057135 | 12/31/2010 | 08-13853 | 2003958798 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005287720 |
| 1066386 | 1/8/2011 | 10-44527 | 630131093 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005290747 |
| 1058719 | 1/4/2011 | 08-73437 | 2004234627 | CMI | CITIMORTGAGE, INC. | 950.00 | 950.00 | | 4005339618 |
| 1075725 | 1/17/2011 | 08-73437 | 2004234627 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 4005339618 |
| 1107924 | 2/9/2011 | 08-73437 | 2004234627 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005339618 |
| 1057930 | 1/4/2011 | 08-06223 | 2001561749 | CMI | CITIMORTGAGE, INC. | 55.00 | 55.00 | | 4005393512 |
| 1065881 | 1/8/2011 | 08-06223 | 2001561749 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005393512 |
| 1060752 | 1/5/2011 | 10-41508 | 2004269553 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 4005425690 |
| 995748 | 11/3/2010 | 10-27105 | 1120101744 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 4005428592 |
| 1060597 | 1/5/2011 | 09-87041 | 630106995 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005454126 |
| 1083618 | 1/19/2011 | 10-44523 | 771302827 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005464178 |
| 1058673 | 1/4/2011 | 08-67018 | 2000930027 | CMI | CITIMORTGAGE, INC. | 1,400.00 | 1,400.00 | | 4005467609 |
| 1026984 | 11/4/2010 | 10-18712 | 2003539493 | CMI | CITIMORTGAGE, INC. | 160.00 | 160.00 | | 4005473913 |
| 1058670 | 1/4/2011 | 08-65934 | 2004315625 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 4005481388 |
| 1055813 | 12/30/2010 | 09-43430 | 2004370992 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005481564 |
| 1056097 | 12/30/2010 | 09-28344 | 2004384224 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005482183 |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1026964 | 11/4/2010 | 10-16327 | 1119986177 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | 4005490042 |
| 1023457 | 11/4/2010 | 10-27604 | 1120054669 | CMI | CITIMORTGAGE, INC. | 654.00 | 654.00 | | 4005495501 |
| 803411 | 2/17/2010 | 09-82313 | 2004360598 | CMI | CITIMORTGAGE, INC. | 580.00 | 380.00 | | 4005508916 |
| 827560 | 3/26/2010 | 09-82313 | 2004360598 | CMI | CITIMORTGAGE, INC. | 2,515.20 | 2,485.20 | | 4005509916 |
| 1010799 | 11/10/2010 | 10-25285 | 2004393249 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | 4005509008 |
| 793630 | 2/9/2010 | 08-31424 | 2004409442 | CMI | CITIMORTGAGE, INC | 590.00 | 70.00 | | 4005509040 |
| 1029555 | 12/9/2010 | 10-51091 | 393019/2004409442 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | 4005509040 |
| 1057162 | 12/31/2010 | 08-45343 | 2004444304 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | 4005509263 |
| 1056049 | 12/30/2010 | 09-22520 | 2004298635 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | 4005509648 |
| 1062085 | 1/6/2011 | 09-99577 | 2004298635 | CMI | CITIMORTGAGE, INC. | 26.25 | 26.25 | | 4005509648 |
| 1101366 | 2/3/2011 | 09-99577 | 2004298635 | CMI | CITIMORTGAGE, INC. | 140.00 | 140.00 | | 4005509648 |
| 1056322 | 12/30/2010 | 09-59822 | 2004426109 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005510002 |
| 1057922 | 1/4/2011 | 08-52318 | 2004453675 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | 4005510062 |
| 1058021 | 1/4/2011 | 08-70442 | 2004491977 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | | 4005510062 |
| 1005290 | 11/4/2010 | 09-58094 | 2004422501 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | 4005510319 |
| 1006232 | 11/8/2010 | 09-58094 | 2004422501 | CMI | CITIMORTGAGE, INC. | 131.25 | 131.25 | | 4005510319 |
| 1062026 | 1/6/2011 | 09-58094 | 2004422501 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005510319 |
| 1022206 | 11/4/2010 | 09-55027 | 2004444302 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | 4005510401 |
| 1021305 | 11/4/2010 | 10-38027 | 2004449818 | CMI | CITIMORTGAGE, INC | 245.00 | 245.00 | | 4005510426 |
| 1060695 | 1/5/2011 | 10-38027 | 2004449818 | CMI | CITIMORTGAGE, INC | 260.00 | 260.00 | | 4005510426 |
| 1067316 | 1/10/2011 | 09-68453 | 1120046733 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005513220 |
| 1077562 | 1/18/2011 | 09-68453 | 1120046733 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 4005513220 |
| 1057634 | 12/31/2010 | 09-73619 | 1120057600 | CMI | CITIMORTGAGE, INC. | 512.00 | 512.00 | | 4005540542 |
| 845697 | 4/21/2010 | 09-58729 | 770989809 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | 4005587608 |
| 1066211 | 1/8/2011 | 09-62638 | 771306096 | CMM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005593128 |
| 1058681 | 1/4/2011 | 08-68812 | 2004737588 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005660004 |
| 1058191 | 1/4/2011 | 09-64118 | 2004830773 | CMI | CITIMORTGAGE, INC. | 220.00 | 220.00 | | 4005660010 |
| 1067105 | 1/8/2011 | 09-29025 | 2004629765 | CMI | CITIMORTGAGE, INC. | 9.60 | 9.60 | | 4005660669 |
| 1058567 | 1/4/2011 | 08-13198 | 2004596345 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | 4005677072 |
| 895164 | 6/30/2010 | 10-08241 | 1119763201 | CMI | CITIMORTGAGE, INC | 2,713.49 | 2,713.40 | | 4005681041 |
| 1083022 | 1/19/2011 | 10-06864 | 1119759253 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4005683147 |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Frmac Number | Frmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057675 | 12/31/2010 | 09-81549 | 2005718570 | CMI | CITIMORTGAGE, INC. | 1,060.00 | 1,060.00 | | 4006132337 |
| 830595 | 3/31/2010 | 10-18843 | 2005715418 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | 4006205597 |
| 1083336 | 1/19/2011 | 10-18843 | 2005715418 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | 4006205597 |
| 576266 | 2/6/2009 | 09-03718PR | 2.00244E+12 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 586375 | 2/20/2009 | 07-02227PR | 770544816 | FNM | CITIMORTGAGE, INC. | 529.00 | 489.00 | | |
| 604146 | 3/31/2009 | 07-02123PR | 770549335 | FNM | CITIMORTGAGE, INC. | 941.08 | 175.00 | | |
| 608654 | 4/9/2009 | 06-01390PR | 770541800 | FNM | CITIMORTGAGE, INC. | 1,058.04 | 603.04 | | |
| 611173 | 4/16/2009 | 05-00118PR | 770541528 | FNM | CITIMORTGAGE, INC. | 1,081.63 | 1,081.63 | | |
| 611178 | 4/16/2009 | 05-00477PR | 770553736 | FNM | CITIMORTGAGE, INC. | 1,255.52 | 830.52 | | |
| 612467 | 4/20/2009 | 07-02475PR | 770541727 | FNM | CITIMORTGAGE, INC. | 512.00 | 512.00 | | |
| 613221 | 4/21/2009 | 09-09293 | 5002216621 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 760.00 | 135.80 | | |
| 614502 | 4/23/2009 | 05-00139PR | 770542393 | FNM | CITIMORTGAGE, INC. | 565.00 | 565.00 | | |
| 614507 | 4/23/2009 | 08-02839PR | 12260235 | FNM | CITIMORTGAGE, INC. | 566.00 | 566.00 | | |
| 614666 | 4/23/2009 | 05-00124PR | 770541794 | FNM | CITIMORTGAGE, INC. | 1,225.72 | 125.00 | | |
| 618928 | 5/1/2009 | 08-59812 | 5003624096 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,161.30 | 2,161.30 | | |
| 621428 | 5/6/2009 | 09-03699PR | 770554466 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 621733 | 5/7/2009 | 09-24916 | 5002667843 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,040.00 | 2,040.00 | | |
| 622667 | 5/8/2009 | 09-24914 | 5003454575 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,231.90 | 2,231.90 | | |
| 622810 | 5/8/2009 | 09-03812PR | 770555488 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 627904 | 5/19/2009 | 07-25924 | 91868398 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 750.00 | 750.00 | | |
| 627941 | 5/20/2009 | 07-69654 | 5003313413 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 633912 | 6/2/2009 | 05-00289PR | 770544062 | CMI | CITIMORTGAGE, INC. | 2,356.00 | 2,356.00 | | |
| 633916 | 6/2/2009 | 07-02061PR | 770548173 | FNM | CITIMORTGAGE, INC. | 275.00 | 275.00 | | |
| 633925 | 6/2/2009 | 09-03920PR | 2003871675 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 633926 | 6/2/2009 | 09-03901PR | 770542614 | FNM | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 633955 | 6/2/2009 | 07-02061PR | 770548173 | FNM | CITIMORTGAGE, INC. | 590.00 | 590.00 | | |
| 634769 | 6/3/2009 | 08-33938 | 771539560 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 925.00 | 925.00 | | |
| 635280 | 6/3/2009 | 02-88401 | 117764642 | SOM | CITIMORTGAGE | 1,380.00 | 1,380.00 | | |
| 637456 | 6/6/2009 | 09-35942 | 5002432515 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 975.00 | 975.00 | | |
| 639306 | 6/10/2009 | 06-00742PR | 770559556 | CMI | CITIMORTGAGE, INC. | 2,877.50 | 2,877.50 | | |
| 639434 | 6/10/2009 | 05-00177PR | 770547892 | FNM | CITIMORTGAGE, INC. | 787.02 | 787.02 | | |

552038_1.xls

Page 246 of 385

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 639442 | 6/10/2009 | 07-02262PR | 770541938 | FNM | CITIMORTGAGE, INC. | 574.00 | 574.00 | | |
| 641994 | 6/15/2009 | 08-37742 | 1280737 | FNM | CITIMORTGAGE, INC. | 363.06 | 363.06 | | |
| 648078 | 6/24/2009 | 09-04029PR | 2009422010 | CMI | CITIMORTGAGE, INC | 700.00 | 700.00 | | |
| 648108 | 6/24/2009 | 07-13849 | 2004132450 | FNM | CITIMORTGAGE, INC | 2,971.70 | 2,971.70 | | |
| 649037 | 6/26/2009 | 07-84991 | 102720877 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 150.00 | 10.00 | | |
| 655077 | 7/8/2009 | 08-34574 | 2001984834 | FNM | CITIMORTGAGE, INC. | 534.90 | 140.90 | | |
| 656783 | 7/9/2009 | 08-50725 | 2004413702 | FNM | CITIMORTGAGE, INC. | 262.50 | 262.50 | | |
| 657122 | 7/10/2009 | 09-61851 | 2002026660 | CMI | CITIMORTGAGE, INC | 525.00 | 525.00 | | |
| 657888 | 7/12/2009 | 07-88376 | 359441282 | FNM | CITIMORTGAGE, INC | 175.00 | 175.00 | | |
| 658415 | 7/13/2009 | 08-97921 | 2004668716 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 349.00 | 349.00 | | |
| 659776 | 7/15/2009 | 05-00028PR | 770545387 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 661072 | 7/20/2009 | 07-17546 | | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 663501 | 7/22/2009 | 07-01990PR | 770559660 | FNM | CITIMORTGAGE, INC. | 547.00 | 547.00 | | |
| 666554 | 7/28/2009 | 09-68012 | 653197944 | CMI | CITIMORTGAGE, INC. | 430.00 | 430.00 | | |
| 668245 | 7/30/2009 | 09-74530 | 554700866 | CMI | CITIMORTGAGE, INC. | 370.00 | 370.00 | | |
| 671549 | 8/5/2009 | 09-04074PR | 2003713732 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 672987 | 9/3/2009 | 08-60553 | 131540742 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 891.00 | 891.00 | | |
| 676203 | 8/11/2009 | 07-12577 | 9900152570 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 577.50 | 577.50 | | |
| 676835 | 8/12/2009 | 08-C20668 | 7700840421 | CFMB | CITIFINANCIAL MORTGAGE | 350.00 | 350.00 | | |
| 676849 | 8/12/2009 | 08-C23786 | 1229165608 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 679981 | 8/18/2009 | 09-04131PR | 770543022 | CMI | CITIMORTGAGE, INC. | 860.00 | 860.00 | | |
| 680003 | 8/18/2009 | 09-04170PR | 770547643 | CMI | CITIMORTGAGE, INC. | 860.00 | 860.00 | | |
| 680646 | 8/19/2009 | 08-03310PR | 1502646 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 680656 | 8/19/2009 | 09-82056 | 770252828 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | |
| 687057 | 8/28/2009 | 08-92327 | 1119780864 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 343.25 | 10.00 | | |
| 687153 | 8/28/2009 | 09-04197PR | 770546242 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 687557 | 8/28/2009 | 09-59749 | | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 687558 | 8/28/2009 | 09-59800 | | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 689644 | 9/1/2009 | 07-01994PR | 770542043 | FNM | CITIMORTGAGE, INC | 535.00 | 535.00 | | |
| 689645 | 9/1/2009 | 07-02522PR | 770543191 | FNM | CITIMORTGAGE, INC. | 565.00 | 565.00 | | |
| 689646 | 9/1/2009 | 08-03017PR | 770547634 | FNM | CITIMORTGAGE, INC | 545.00 | 545.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 689667 | 9/1/2009 | 09-04126PR | 770540688 | CMI | CITIMORTGAGE, INC. | 450.00 | 203.00 | | |
| 691248 | 9/3/2009 | 08-60554 | 83705277 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 140.00 | 140.00 | | |
| 691334 | 9/3/2009 | 09-04196PR | 770547074 | CMI | CITIMORTGAGE, INC. | 850.00 | 860.00 | | |
| 692073 | 9/4/2009 | 09-75999 | 1119840874 | FNM- | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 695654 | 9/10/2009 | 07-88376 | 359441282 | FNM | CITIMORTGAGE, INC | 87.50 | 87.50 | | |
| 695656 | 9/10/2009 | 07-90303 | 6121515 | FNM | CITIMORTGAGE, INC | 1,712.50 | 1,712.50 | | |
| 695779 | 9/10/2009 | 07-08962 | 770800667 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,909.20 | 105.00 | | |
| 697197 | 9/14/2009 | 08-99907 | 12315216 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 600.00 | 600.00 | | |
| 697288 | 9/11/2009 | 09-24976 | 2004245894 | CMI | CITIMORTGAGE, INC. | 60.00 | 68.00 | | |
| 697294 | 9/11/2009 | 09-84098 | 5002356476 | CMI | CITIMORTGAGE, INC. | 262.50 | 262.50 | | |
| 697723 | 9/13/2009 | 09-27092 | 2004585459 | FNM | CITIMORTGAGE, INC. | 262.50 | 262.50 | | |
| 698022 | 9/14/2009 | 09-48532 | 1120463825 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 698204 | 9/15/2009 | 08-46611 | 771492264 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 383.60 | 12.60 | | |
| 698338 | 9/14/2009 | 09-60009 | 2004401545 | FNM | CITIMORTGAGE, INC. | 1,339.00 | 1,005.00 | | |
| 698554 | 9/15/2009 | 09-58391 | 1119905448 | FNM | CITIMORTGAGE, INC. | 4,553.10 | 2,298.10 | | |
| 698962 | 9/15/2009 | 09-05985 | 2002511986 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 1,310.00 | 375.00 | | |
| 699824 | 9/15/2009 | 09-37710 | 1120288462 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 150.00 | 150.00 | | |
| 699955 | 9/16/2009 | 08-62343 | 2002289541 | FNM | CITIMORTGAGE, INC | 868.70 | 568.70 | | |
| 700217 | 9/16/2009 | 08-81845 | 627957611 | FNM | CITIMORTGAGE, INC. | 157.50 | 157.50 | | |
| 701136 | 9/17/2009 | 07-21728 | 2003688663 | CMI | CITIMORTGAGE, INC. | 370.00 | 250.00 | | |
| 701332 | 9/17/2009 | 09-86833 | 650761349 | CMI | CITIMORTGAGE, INC. | 430.00 | 430.00 | | |
| 702068 | 9/23/2009 | 08-54548 | 771468137 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,566.50 | 10.00 | | |
| 702217 | 9/18/2009 | 09-74537 | 2004387774 | CMI | CITIMORTGAGE, INC. | 430.00 | 430.00 | | |
| 702703 | 9/20/2009 | 09-74994 | 2003829305 | FNM | CITIMORTGAGE, INC | 122.50 | 122.50 | | |
| 702723 | 9/20/2009 | 09-74988 | 771011555 | CMI | CITIMORTGAGE, INC. | 227.50 | 227.50 | | |
| 702727 | 9/20/2009 | 09-80567 | 9000146010 | CMI | CITIMORTGAGE, INC. | 726.25 | 726.25 | | |
| 703053 | 9/21/2009 | 07-02408PR | S0-0182-0201756 | TCFMH | CITIFINANCIAL MORTGAGE | 1,524.95 | 1,524.95 | | |
| 703054 | 9/21/2009 | 09-04218PR | 2003713492 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 705655 | 9/24/2009 | 09-03968PR | 770543114 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 705013 | 9/24/2009 | 09-77850 | 771200354 | CMI | CITIMORTGAGE, INC | 1,050.00 | 1,050.00 | | |
| 706015 | 9/24/2009 | 09-77850 | 771200354 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNT'S RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 706623 | 9/25/2009 | 09-56302 | 2003771371 | CMI | CITIMORTGAGE, INC. | 1,020.00 | 1,020.00 | | |
| 706719 | 9/25/2009 | 06-57226 | 1162744 | FNM | CITIMORTGAGE, INC. | 950.00 | 800.00 | | |
| 707186 | 9/28/2009 | 08-34574 | 2001984834 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 708829 | 9/29/2009 | 09-85781 | 2004640653 | CMI | CITIMORTGAGE, INC. | 236.25 | 236.25 | | |
| 708387 | 9/29/2009 | 08-29497 | 20-0051-0261367 | TCFMH | CITIFINANCIAL MORTGAGE | 906.70 | 447.10 | | |
| 709038 | 9/30/2009 | 08-69716 | 771436666 | FNM | CITIMORTGAGE, INC. | 888.70 | 588.70 | | |
| 709199 | 9/30/2009 | 09-10126 | 253154/7715600590 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 605.00 | 150.00 | | |
| 710563 | 10/2/2009 | 06-01477PR | sc50-0182-0210740 | TCFMH | CITIFINANCIAL MORTGAGE | 1,863.04 | 150.00 | | |
| 710688 | 10/2/2009 | 06-01649PR | 50-0182-0264002 | TCFMH | CITIFINANCIAL MORTGAGE | 4,822.12 | 300.00 | | |
| 711656 | 10/5/2009 | 08-06821 | 771451927 | FNM | CITIMORTGAGE, INC. | 2,307.85 | 50.00 | | |
| 712587 | 10/6/2009 | 09-07485 | 206346-2004448564 | CMI | CITIMORTGAGE, INC. | 1,040.00 | 350.00 | | |
| 713371 | 10/7/2009 | 09-84098 | 5002356476 | CMI | CITIMORTGAGE, INC. | 122.50 | 122.50 | | |
| 713489 | 10/7/2009 | 09-24975 | 2004245894 | CMI | CITIMORTGAGE, INC. | 195.00 | 195.00 | | |
| 714061 | 10/8/2009 | 09-61042 | 108389594 | CMI | CITIMORTGAGE, INC. | 2,281.00 | 1,956.00 | | |
| 714482 | 10/8/2009 | 09-09342 | 6124669 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 1,030.00 | 350.00 | | |
| 714872 | 10/9/2009 | 09-74987 | 9000048380 | ACMC | CITI RESIDENTIAL LENDING, INC  f/k/a AM | 866.25 | 866.25 | | |
| 714878 | 10/9/2009 | 09-80567 | 9000146010 | CMI | CITIMORTGAGE, INC. | 621.25 | 621.25 | | |
| 714886 | 10/9/2009 | 09-90954 | 641821057 | CMI | CITIMORTGAGE, INC. | 341.25 | 341.25 | | |
| 714892 | 10/9/2009 | 09-94662 | 771317854 | CMI | CITIMORTGAGE, INC. | 131.25 | 131.25 | | |
| 738968 | 10/16/2009 | 05-01830PR | 770550710 | CMI | CITIMORTGAGE, INC. | 2,016.50 | 2,016.50 | | |
| 718996 | 10/16/2009 | 07-02100PR | 770543345 | FNM | CITIMORTGAGE, INC. | 2,066.50 | 2,066.50 | | |
| 719010 | 10/16/2009 | 07-27600 | 704628706 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 719011 | 10/16/2009 | 08-32731 | 1946652 | FNM | CITIMORTGAGE, INC. | 897.70 | 492.70 | | |
| 719014 | 10/16/2009 | 07-02174PR | 770545340 | CMI | CITIMORTGAGE, INC. | 1,751.50 | 1,751.50 | | |
| 719107 | 10/16/2009 | 08-02872PR | 2003723523 | CMI | CITIMORTGAGE, INC. | 4,547.50 | 4,547.50 | | |
| 719110 | 10/16/2009 | 06-01484PR | 50-0182-0264556 | TCFMH | CITIFINANCIAL MORTGAGE | 2,359.75 | 20.00 | | |
| 719137 | 10/16/2009 | 06-01243PR | 50-0182-02102168 | TCFMH | CITIFINANCIAL MORTGAGE | 1,685.00 | 1,685.00 | | |
| 719138 | 10/16/2009 | 08-03090PR | 2003204389 | CMI | CITIMORTGAGE, INC. | 3,942.50 | 3,942.50 | | |
| 719505 | 10/16/2009 | 05-00133PR | 770542152 | FNM | CITIMORTGAGE, INC. | 3,660.04 | 3,660.04 | | |
| 719535 | 10/19/2009 | 05-00133PR | 770542152 | FNM | CITIMORTGAGE, INC | 525.00 | 525.00 | | |
| 719826 | 10/19/2009 | 08-05241 | 2004606419 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 100.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 720819 | 10/20/2009 | 09-03959PR | 77055556 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | |
| 721053 | 10/20/2009 | 06-01019PR | 50-0182-0213066 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 100.00 | | |
| 721056 | 10/20/2009 | 08-03043PR | 5.00182E+12 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 800.00 | 800.00 | | |
| 721059 | 10/20/2009 | 09-03956PR | 50-0244-0200807 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 800.00 | 100.00 | | |
| 721060 | 10/20/2009 | 09-03963PR | 50-0244-0200217 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 800.00 | 100.00 | | |
| 721066 | 10/20/2009 | 07-02028PR | 50-0182-0200022 | TCFMH | CITIFINANCIAL MORTGAGE | 3,510.00 | 150.00 | | |
| 721067 | 10/20/2009 | 07-02077PR | 50-0182-0258822 | TCFMH | CITIFINANCIAL MORTGAGE | 1,259.37 | 150.00 | | |
| 721698 | 10/21/2009 | 09-03777PR | 770550669 | CMI | CITIMORTGAGE, INC | 450.00 | 450.00 | | |
| 722501 | 10/22/2009 | 08-30260 | | CMI | CITIMORTGAGE, INC. | 122.50 | 122.50 | | |
| 727531 | 11/2/2009 | 06-01312PR | 50-0182-0202390 | TCFMH | CITIFINANCIAL MORTGAGE | 1,032.59 | 1,032.59 | | |
| 727565 | 11/2/2009 | 06-01553PR | 770542286 | FNM | CITIMORTGAGE, INC. | 550.00 | 550.00 | | |
| 727567 | 11/2/2009 | 07-02525PR | C770570035 | FNM | CITIMORTGAGE, INC | 553.00 | 553.00 | | |
| 727638 | 11/2/2009 | 07-02275PR | 770550227 | FNM | CITIMORTGAGE, INC | 5,872.18 | 350.00 | | |
| 727639 | 11/2/2009 | 07-02275PR | 770550227 | FNM | CITIMORTGAGE, INC. | 556.00 | 555.00 | | |
| 727641 | 11/2/2009 | 06-02219PR | 770542231 | FNM | CITIMORTGAGE, INC. | 490.00 | 490.00 | | |
| 728599 | 12/21/2009 | 07-00243 | 5003196616 | TCF | CITIFINANCIAL MORTGAGE COMPANY | 772.20 | 112.50 | | |
| 730106 | 11/5/2009 | 09-04269PR | 2004373938 | TCFMH | CITIFINANCIAL MORTGAGE | 1,245.00 | 1,245.00 | | |
| 733090 | 11/11/2009 | 05-00271PR | 770547508 | FNM | CITIMORTGAGE, INC | 445.00 | 445.00 | | |
| 735534 | 11/12/2009 | 09-51026 | 541700266 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 741769 | 11/14/2009 | 09-97365 | 1845400166 | CMI | CITIMORTGAGE, INC. | 936.25 | 936.25 | | |
| 741806 | 11/15/2009 | 09-84098 | 5002356476 | CMI | CITIMORTGAGE, INC. | 140.00 | 140.00 | | |
| 741815 | 11/15/2009 | 09-90965 | 771429772 | FNM | CITIMORTGAGE, INC. | 663.20 | 663.20 | | |
| 742260 | 11/16/2009 | 09-60415 | 2002901158 | FNM | CITIMORTGAGE, INC | 2,442.60 | 117.60 | | |
| 742445 | 11/16/2009 | 07-02777PR | 770559322 | CMI | CITIMORTGAGE, INC. | 1,166.50 | 1,166.50 | | |
| 742469 | 11/16/2009 | 06-01732PR | 770555650 | CMI | CITIMORTGAGE, INC. | 3,001.50 | 3,001.50 | | |
| 742470 | 11/16/2009 | 08-03326PR | 770543551 | FNM | CITIMORTGAGE, INC. | 1,916.50 | 1,916.50 | | |
| 742480 | 11/16/2009 | 09-04288PR | 2004964755 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 743207 | 11/17/2009 | 08-03310PR | 1502646 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | |
| 743357 | 10/17/2009 | 09-73505 | 1119725170 | CMI | CITIMORTGAGE, INC. | 550.00 | 300.00 | | |
| 745267 | 11/19/2009 | 09-03863PR | 50-0244-0200842 | TCFMH | CITIFINANCIAL MORTGAGE | 1,616.50 | 350.00 | | : |
| 747262 | 11/21/2009 | 08-11574 | 770736539 | FNM | CITIMORTGAGE, INC. | 2,338.20 | 2,338.20 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total A/R | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 748045 | 11/23/2009 | 08-50439 | 12267407 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 751265 | 11/30/2009 | 09-83260 | 2907826198 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 751358 | 11/30/2009 | 05-00515PR | 770541884 | FNM | CITIMORTGAGE, INC. | 585.00 | 585.00 | | |
| 754347 | 12/3/2009 | 09-69930 | 20-0051-02660655 | TCFMH | CITIFINANCIAL MORTGAGE | 1,210.00 | 45.00 | | |
| 762418 | 12/15/2009 | 09-04329PR | 2004563334 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 762419 | 12/15/2009 | 09-04333PR | 2003206232 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 763174 | 12/16/2009 | 08-06219 | 2003829305 | FNM | CITIMORTGAGE, INC. | 575.20 | 275.20 | | |
| 763885 | 12/17/2009 | 09-04321PR | 1119856322 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 763890 | 12/17/2009 | 09-04331PR | 770557098 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 764147 | 12/17/2009 | 08-54085 | 2002821052 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 766298 | 12/22/2009 | 08-03268PR | 770546686 | CMI | CITIMORTGAGE, INC. | 3,802.50 | 100.00 | | |
| 766657 | 12/22/2009 | 09-04370PR | 770555995 | FNM | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 766685 | 12/22/2009 | 06-00906PR | 50-0182-0214387 | TCFMH | CITIFINANCIAL MORTGAGE | 1,514.75 | 575.00 | | |
| 766689 | 12/22/2009 | 07-02778PR | 770542770 | FNM | CITIMORTGAGE, INC. | 5,134.97 | 235.00 | | |
| 766809 | 12/22/2009 | 08-38923 | 770577531 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 767361 | 12/23/2009 | 07-02778PR | 770542770 | FNM | CITIMORTGAGE, INC. | 555.00 | 255.00 | | |
| 767362 | 12/23/2009 | 08-03143PR | 770599659 | FNM | CITIMORTGAGE, INC. | 545.00 | 50.00 | | |
| 767365 | 12/23/2009 | 07-02581PR | 770541550 | FNM | CITIMORTGAGE, INC. | 560.00 | 560.00 | | |
| 767366 | 12/23/2009 | 05-03932PR | 50-0244-0200136 | TCFMH | CITIFINANCIAL MORTGAGE | 1,846.50 | 260.00 | | |
| 767937 | 12/23/2009 | 08-03283PR | 770555907 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 768649 | 12/24/2009 | 05-04196PR | 770547074 | CMI | CITIMORTGAGE, INC. | 326.50 | 326.50 | | |
| 768714 | 12/24/2009 | 09-04170PR | 770547643 | CMI | CITIMORTGAGE, INC. | 161.50 | 161.50 | | |
| 769421 | 12/28/2009 | 08-99066 | 2004451706 | CMI | CITIMORTGAGE, INC. | 401.40 | 371.40 | | |
| 770377 | 1/2/2010 | 07-03830 | 2003977223 | CMI | CITIMORTGAGE, INC. | 1,290.00 | 250.00 | | |
| 771253 | 1/4/2010 | 08-34040 | 12272066 | CMI | CITIMORTGAGE, INC. | 1,089.00 | 50.00 | | |
| 772003 | 12/31/2009 | 08-01034 | 2005024642 | CMI | CITIMORTGAGE, INC. | 271.50 | 150.00 | | |
| 773498 | 1/5/2010 | 06-01103PR | 50-0217-0200733 | TCFMH | CITIFINANCIAL MORTGAGE | 950.00 | 100.00 | | |
| 773499 | 1/5/2010 | 06-01248PR | 50-0182-0200915 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 800.00 | | |
| 773509 | 1/5/2010 | 08-03190PR | 50-0182-0204982 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 500.00 | | |
| 773510 | 1/5/2010 | 08-03355PR | 50-0182-0293787 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 650.00 | | |
| 773518 | 1/5/2010 | 09-04319PR | 50-0244-0200901 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 400.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 774319 | 1/6/2010 | 09-90905 | 2004215971 | CMI | CITIMORTGAGE, INC. | 87.50 | 87.50 | | |
| 774430 | 1/6/2010 | 08-06219 | 2003829305 | FNM | CITIMORTGAGE, INC. | 447.00 | 350.00 | | |
| 775472 | 1/7/2010 | 08-43644 | 770824267 | CMI | CITIMORTGAGE, INC. | 1,607.95 | 360.00 | | |
| 776085 | 1/7/2010 | 06-01769PR | 770542542 | FNM | CITIMORTGAGE, INC. | 5,552.21 | 5,552.21 | | |
| 776086 | 1/7/2010 | 06-01769PR | 770542542 | CMI | CITIMORTGAGE, INC. | 774.00 | 774.00 | | |
| 776964 | 1/11/2010 | 08-34538 | 655251719 | CMI | CITIMORTGAGE, INC. | 748.25 | 360.00 | | |
| 777112 | 1/13/2010 | 08-28924 | 12307861 | CMI | CITIMORTGAGE, INC. | 1,045.25 | 321.00 | | |
| 781051 | 1/12/2010 | 08-34136 | 770809254 | CMI | CITIMORTGAGE, INC. | 837.50 | 137.50 | | |
| 781862 | 1/13/2010 | 09-22525 | 1120948156 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,009.70 | 70.00 | | |
| 782874 | 1/15/2010 | 08-33823 | 690107696 | CMI | CITIMORTGAGE, INC | 1,859.93 | 125.00 | | |
| 783379 | 1/15/2010 | 09-97365 | 1845400166 | CMI | CITIMORTGAGE, INC. | 297.50 | 297.50 | | |
| 786070 | 1/20/2010 | 08-06009 | 13347340 | FNM | CITIMORTGAGE, INC. | 1,862.90 | 250.00 | | |
| 786272 | 1/20/2010 | 09-87743 | 541813189 | FNM | CITIMORTGAGE, INC. | 1,895.00 | 570.00 | | |
| 786926 | 1/21/2010 | 08-40513 | 770840434 | CMI | CITIMORTGAGE, INC. | 895.20 | 50.00 | | |
| 786941 | 1/21/2010 | 08-36620 | 2004570805 | CMI | CITIMORTGAGE, INC. | 1,856.50 | 50.00 | | |
| 788350 | 1/25/2010 | 09-49236 | 20-0051-0281243 | TCFMH | CITIFINANCIAL MORTGAGE | 2,077.60 | 167.60 | | |
| 793129 | 2/1/2010 | 09-73135 | 771442159 | CMI | CITIMORTGAGE, INC. | 3,235.60 | 700.00 | | |
| 793152 | 2/2/2010 | 09-93905 | 5000780372 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 3,059.10 | 0.10 | | |
| 793355 | 2/2/2010 | 09-04420PR | 770554949 | CMI | CITIMORTGAGE, INC. | 450.00 | 200.00 | | |
| 793358 | 2/2/2010 | 10-04471PR | 1119721358 | CMI | CITIMORTGAGE, INC. | 450.00 | 200.00 | | |
| 794003 | 2/2/2010 | 07-57278 | 9000134420 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 260.70 | 260.70 | | |
| 794005 | 2/2/2010 | 07-00867 | 9000129974 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 260.70 | 260.70 | | |
| 794013 | 2/2/2010 | 08-33292 | 9000164252 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 260.70 | 260.70 | | |
| 795046 | 2/3/2010 | 08-03467PR | 770552891 | TCFMH | CITIFINANCIAL MORTGAGE | 1,096.50 | 70.00 | | |
| 795662 | 2/4/2010 | 09-04357PR | 2003660689 | FNM | CITIMORTGAGE, INC. | 5,413.39 | 5,413.39 | | |
| 795663 | 2/4/2010 | 09-04376PR | 50-0244-0200229 | TCFMH | CITIFINANCIAL MORTGAGE | 1,310.00 | 350.00 | | |
| 795710 | 2/10/2010 | 08-02723 | 6431472 | FNM | CITIMORTGAGE, INC. | 1,101.50 | 250.00 | | |
| 795740 | 2/4/2010 | 08-03155PR | 2003195338 | CMI | CITIMORTGAGE, INC. | 7,607.50 | 3,115.00 | | |
| 795775 | 2/4/2010 | 09-65323 | 2002479832 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 795777 | 2/4/2010 | 09-79537 | 20-0051-0262755 | TCFMH | CITIFINANCIAL MORTGAGE | 600.00 | 240.00 | | |
| 795782 | 2/4/2010 | 10-06334 | 20-0051-0242837 | TCFMH | CITIFINANCIAL MORTGAGE | 925.00 | 240.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 796552 | 2/5/2010 | 08-03213PR | 2004293487 | TCFMH | CITIFINANCIAL MORTGAGE | 5,501.50 | 3,830.00 | | |
| 796615 | 2/5/2010 | 08-67005 | 5002355652 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 103.25 | 50.00 | | |
| 796972 | 2/6/2010 | 07-02497PR | 2003747704 | CMI | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 797592 | 2/8/2010 | 09-81753 | 1203323 | FNM | CITIMORTGAGE, INC | 325.00 | 250.00 | | |
| 798009 | 2/8/2010 | 07-20942 | 770802584 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 798396 | 2/9/2010 | 07-02562PR | 770559993 | FNM | CITIMORTGAGE, INC. | 5,566.22 | 275.00 | | |
| 798398 | 2/9/2010 | 07-02641PR | 770542309 | FNM | CITIMORTGAGE, INC. | 3,763.34 | 275.00 | | |
| 798401 | 2/9/2010 | 08-02811PR | 770541802 | FNM | CITIMORTGAGE, INC | 605.00 | 605.00 | | |
| 798402 | 2/9/2010 | 08-03174PR | 770542097 | FNM | CITIMORTGAGE, INC. | 4,094.66 | 460.00 | | |
| 798419 | 2/9/2010 | 08-03153PR | 770543664 | FNM | CITIMORTGAGE, INC | 4,357.50 | 1,475.00 | | |
| 798421 | 2/9/2010 | 06-01381PR | 50-0182-0202002 | TCFMH | CITIFINANCIAL MORTGAGE | 930.49 | 930.49 | | |
| 798422 | 2/9/2010 | 06-01453PR | 50-0182-0232918 | TCFMH | CITIFINANCIAL MORTGAGE | 884.75 | 150.00 | | |
| 798425 | 2/9/2010 | 07-02615PR | 2004224794 | FNM | CITIMORTGAGE, INC. | 385.00 | 385.00 | | |
| 799098 | 2/10/2010 | 10-01511 | 2002054631 | CMI | CITIMORTGAGE, INC . | 1,375.40 | 1,375.40 | | |
| 800013 | 2/11/2010 | 09-84831 | 20-0051-0239656 | TCFMH | CITIFINANCIAL MORTGAGE | 925.00 | 240.00 | | |
| 801880 | 2/15/2010 | 08-35805 | 770823338 | CMI | CITIMORTGAGE, INC. | 773.25 | 35.00 | | |
| 801919 | 2/15/2010 | 05-00015PR | 770547837 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | |
| 802029 | 2/15/2010 | 05-00561PR | 770559674 | FNM | CITIMORTGAGE, INC | 1,617.50 | 1,617.50 | | |
| 802540 | 2/16/2010 | 09-58313 | 6253765 | FNM | CITIMORTGAGE, INC | 1,831.85 | 11.00 | | |
| 802560 | 2/16/2010 | 09-86880 | 2004029755 | CMI | CITIMORTGAGE, INC | 3,098.10 | 350.00 | | |
| 802617 | 2/16/2010 | 09-10680 | 2005230722 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 1,180.00 | 125.00 | | |
| 802646 | 2/16/2010 | 10-06960 | 305690 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.00 | 175.00 | | |
| 802787 | 2/16/2010 | 08-40509 | 770838947 | CMI | CITIMORTGAGE, INC. | 696.00 | 360.00 | | |
| 803235 | 2/17/2010 | 05-00652PR | 9770541851 | FNM | CITIMORTGAGE, INC. | 1,153.00 | 658.00 | | |
| 803236 | 2/17/2010 | 06-01070PR | 770543338 | CMI | CITIMORTGAGE, INC. | 2,914.50 | 50.00 | | |
| 803238 | 2/17/2010 | 07-02709PR | 2004075192 | FNM | CITIMORTGAGE, INC. | 863.29 | 588.29 | | |
| 803239 | 2/17/2010 | 07-02783PR | 770540845 | CMI | CITIMORTGAGE, INC. | 4,512.50 | 50.00 | | |
| 804189 | 2/18/2010 | 10-05716 | 771501155 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 804215 | 2/18/2010 | 07-74895 | 12318449 | CMI | CITIMORTGAGE, INC. | 1,073.25 | 50.00 | | |
| 804533 | 2/18/2010 | 08-99113 | 2004265796 | FNM | CITIMORTGAGE, INC. | 260.00 | 200.00 | | |
| 805065 | 2/19/2010 | 07-01951PR | 770542783 | FNM | CITIMORTGAGE, INC | 535.00 | 175.00 | | |

552038_1.xls

CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 805094 | 2/19/2010 | 07-02613PR | 12265743 | FNM | CITIMORTGAGE, INC. | 1,017.71 | 642.71 | | |
| 805095 | 2/19/2010 | 07-02627PR | 770570029 | FNM | CITIMORTGAGE, INC. | 716.94 | 366.94 | | |
| 805308 | 2/19/2010 | 08-99910 | 1103187 | FNM | CITIMORTGAGE, INC. | 258.25 | 250.00 | | |
| 805549 | 2/20/2010 | 08-39615 | 2000905434 | FNM | CITIMORTGAGE, INC | 262.50 | 262.50 | | |
| 805935 | 2/22/2010 | 05-00132PR | 770542137 | FNM | CITIMORTGAGE, INC. | 970.51 | 125.00 | | |
| 805936 | 2/22/2010 | 05-00144PR | 770542685 | FNM | CITIMORTGAGE, INC. | 1,143.19 | 718.19 | | |
| 805937 | 2/22/2010 | 05-00155PR | 770546838 | FNM | CITIMORTGAGE, INC | 575.44 | 300.44 | | |
| 805938 | 2/22/2010 | 05-00157PR | 770547096 | FNM | CITIMORTGAGE, INC | 1,109.14 | 150.00 | | |
| 805940 | 2/22/2010 | 05-00171PR | 770547648 | FNM | CITIMORTGAGE, INC. | 849.51 | 388.51 | | |
| 806035 | 2/22/2010 | 04-28382 | 11884741 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 806659 | 2/23/2010 | 09-74987 | 9000048380 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 262.50 | 262.50 | | |
| 806660 | 2/23/2010 | 09-94662 | 771317854 | CMI | CITIMORTGAGE, INC. | 157.50 | 157.50 | | |
| 806943 | 2/23/2010 | 07-06808 | 622855286 | CMI | CITIMORTGAGE, INC | 360.70 | 360.70 | | |
| 806979 | 2/23/2010 | 08-03623 | 2004439608 | CMI | CITIMORTGAGE, INC | 3,155.70 | 3,155.70 | | |
| 807182 | 2/24/2010 | 08-02851PR | 50-0182-0255430 | TCFMH | CITIFINANCIAL MORTGAGE | 4,781.24 | 844.74 | | |
| 807193 | 2/24/2010 | 09-04272PR | 50-0244-0200596 | TCFMH | CITIFINANCIAL MORTGAGE | 1,396.50 | 500.00 | | |
| 807200 | 2/24/2010 | 09-04463PR | 12260802 | CMI | CITIMORTGAGE, INC | 986.50 | 10.00 | | |
| 807239 | 2/24/2019 | 09-55033 | 2004070765 | FNM | CITIMORTGAGE, INC. | 343.25 | 250.00 | | |
| 807476 | 2/24/2010 | 08-03177PR | 770541410 | FNM | CITIMORTGAGE, INC. | 5,159.57 | 1,052.07 | | |
| 807480 | 2/24/2010 | 07-02541PR | 770547786 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 807481 | 2/24/2010 | 08-03177PR | 770541410 | FNM | CITIMORTGAGE, INC. | 535.00 | 535.00 | | |
| 807484 | 2/24/2010 | 08-03129PR | 770542775 | FNM | CITIMORTGAGE, INC. | 575.00 | 575.00 | | |
| 807998 | 2/25/2010 | 09-04388PR | 50-0244-0200472 | TCFMH | CITIFINANCIAL MORTGAGE | 200.00 | 200.00 | | |
| 808005 | 2/25/2010 | 10-04505PR | 2004151079 | CMI | CITIMORTGAGE, INC | 700.00 | 700.00 | | |
| 808116 | 2/25/2010 | 08-03621PR | 770555871 | CMI | CITIMORTGAGE, INC | 3,460.00 | 300.00 | | |
| 808498 | 2/25/2010 | 10-99505 | 2003243173 | FNM | CITIMORTGAGE, INC | 1,462.50 | 515.00 | | |
| 808832 | 2/26/2010 | 05-00139PR | 770542210 | FNM | CITIMORTGAGE, INC. | 535.00 | 535.00 | | |
| 809925 | 3/1/2010 | 07-90104 | 12305402 | CMI | CITIMORTGAGE, INC. | 262.50 | 87.50 | | |
| 810117 | 3/2/2010 | 09-51445 | 20-0051-0241358 | TCFMH | CITIFINANCIAL MORTGAGE | 1,877.60 | 167.60 | | |
| 810118 | 3/2/2010 | 09-92936 | 771434428 | FNM | CITIMORTGAGE, INC. | 2,860.20 | 1,630.20 | | |
| 810492 | 3/2/2010 | 09-07598 | 220052-2003349145 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,180.00 | 125.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 811081 | 3/3/2010 | 06-01004PR | 50-0182-0201707 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 811558 | 3/3/2010 | 08-54610 | 771567801 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 105.00 | 105.00 | | |
| 812144 | 3/4/2010 | 08-03371PR | 12315487 | CMI | CITIMORTGAGE, INC. | 2,552.50 | 1,536.00 | | |
| 813036 | 3/5/2010 | 1D-02792 | 5000943947 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,957.10 | 5.00 | | |
| 813151 | 3/5/2010 | 08-03374PR | 770544454 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 650.00 | | |
| 813166 | 3/5/2010 | 09-84343 | 702893456 | FNM | CITIMORTGAGE, INC | 325.00 | 250.00 | | |
| 814167 | 3/8/2010 | 10-12130 | 20-0051-0237501 | TCFMH | CITIFINANCIAL MORTGAGE | 925.00 | 240.00 | | |
| 814414 | 3/8/2010 | 08-12614 | 771065017 | FNM | CITIMORTGAGE, INC. | 1,048.68 | 165.00 | | |
| 814415 | 3/8/2010 | 09-25235 | 6136326 | FNM | CITIMORTGAGE, INC. | 1,923.40 | 473.00 | | |
| 814417 | 3/8/2010 | 09-32033 | 771123337 | FNM | CITIMORTGAGE, INC. | 1,728.90 | 250.00 | | |
| 814461 | 3/8/2010 | 09-16396 | 771552838 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 45.60 | 10.60 | | |
| 814463 | 3/8/2010 | 09-19719 | 1298052 | FNM | CITIMORTGAGE, INC. | 333.25 | 250.00 | | |
| 814951 | 3/9/2010 | 10-02178 | 577807114 | FNM | CITIMORTGAGE, INC | 323.75 | 323.75 | | |
| 815045 | 3/9/2010 | 09-82348 | 2003729082 | CMI | CITIMORTGAGE, INC. | 830.00 | 350.00 | | |
| 815144 | 3/9/2010 | 09-16569 | 770318704 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 700.00 | 550.00 | | |
| 815242 | 3/9/2010 | 07-13639 | 771502055 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,704.00 | 330.00 | | |
| 815918 | 3/10/2010 | 08-00936 | 2005340699 | FNM | CITIMORTGAGE, INC. | 3,116.40 | 2,720.00 | | |
| 815944 | 3/10/2010 | 09-11136 | 2002447877 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 1,155.00 | 625.00 | | |
| 816554 | 3/11/2010 | 07-02458PR | 770540137 | CMI | CITIMORTGAGE, INC. | 800.00 | 100.00 | | |
| 816555 | 3/11/2010 | 07-02545PR | 770556545 | CMI | CITIMORTGAGE, INC. | 800.00 | 100.00 | | |
| 816556 | 3/11/2010 | 08-03306PR | 2003731238 | FNM | CITIMORTGAGE, INC. | 700.00 | 150.00 | | |
| 816557 | 3/11/2010 | 09-03592PR | 1119745900 | CMI | CITIMORTGAGE, INC | 800.00 | 150.00 | | |
| 816559 | 3/11/2010 | 09-03990PR | 770570130 | CMI | CITIMORTGAGE, INC | 800.00 | 150.00 | | |
| 816583 | 3/11/2010 | 07-02429PR | 770546301 | CMI | CITIMORTGAGE, INC. | 5,507.50 | 1,925.00 | | |
| 816584 | 3/11/2010 | 07-02527PR | 770538939 | CMI | CITIMORTGAGE, INC | 5,902.50 | 2,575.00 | | |
| 816591 | 3/11/2010 | 09-04060PR | 50-0244-0201121 | TCFMH | CITIFINANCIAL MORTGAGE | 1,426.50 | 250.00 | | |
| 816597 | 3/11/2010 | 10-04535PR | 770542178 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | |
| 817996 | 3/14/2010 | 09-88343 | 12301035 | CMI | CITIMORTGAGE, INC. | 367.50 | 17.50 | | |
| 818720 | 3/15/2010 | 09-74838 | 13069147 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 819302 | 3/16/2010 | 06-00770PR | 770559655 | FNM | CITIMORTGAGE, INC. | 4,731.50 | 1,584.00 | | |
| 819303 | 3/16/2010 | 07-01987PR | 770542858 | FNM | CITIMORTGAGE, INC. | 6,421.98 | 1,190.98 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 819304 | 3/16/2010 | 08-02843PR | 770541704 | FNM | CITIMORTGAGE, INC. | 3,893.05 | 460.00 | | |
| 819306 | 3/16/2010 | 06-00770PR | 770559655 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | | |
| 819329 | 3/16/2010 | 08-84415 | 770800283 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,231.50 | 250.00 | | |
| 819425 | 3/19/2010 | 08-05317 | 6330065453 | FNM | CITIMORTGAGE, INC. | 700.00 | 250.00 | | |
| 819561 | 3/17/2010 | 08-68122 | 577774424 | FNM | CITIMORTGAGE, INC. | 543.25 | 250.00 | | |
| 819563 | 3/16/2010 | 08-04124 | 771443402 | FNM | CITIMORTGAGE, INC. | 768.25 | 50.00 | | |
| 819566 | 3/16/2010 | 09-18551 | 771555584 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 296.00 | 11.00 | | |
| 819589 | 3/16/2010 | 09-11147 | 2004496621 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 730.00 | 100.00 | | |
| 820223 | 3/17/2010 | 08-02819PR | 2003877895 | CMI | CITIMORTGAGE, INC. | 8,289.00 | 4,650.00 | | |
| 820224 | 3/17/2010 | 08-02977PR | 50-0182-0216077 | TCFMH | CITIFINANCIAL MORTGAGE | 4,150.19 | 475.00 | | |
| 820226 | 3/17/2010 | 10-04503PR | 50-0244-0200321 | TCFMH | CITIFINANCIAL MORTGAGE | 1,310.00 | 50.00 | | |
| 820459 | 3/17/2010 | 10-03542 | 6246944 | FNM | CITIMORTGAGE, INC. | 1,220.00 | 215.00 | | |
| 820955 | 3/18/2010 | 06-00904PR | 50-0182-0206821 | TCFMH | CITIFINANCIAL MORTGAGE | 5,067.50 | 1,935.00 | | |
| 821736 | 3/19/2010 | 08-39412 | 771433967 | FNM | CITIMORTGAGE, INC. | 523.25 | 250.00 | | |
| 821745 | 3/19/2010 | 09-31204 | 683295754 | FNM | CITIMORTGAGE, INC. | 333.25 | 250.00 | | |
| 821747 | 3/19/2010 | 09-48531 | 2003838577 | FNM | CITIMORTGAGE, INC. | 335.00 | 260.00 | | |
| 821775 | 3/19/2010 | 09-2.299 | 2004374322 | FNM | CITIMORTGAGE, INC. | 622.45 | 11.00 | | |
| 822655 | 3/22/2010 | 10-04289 | 2004569728 | FNM | CITIMORTGAGE, INC. | 1,281.00 | 956.00 | | |
| 824007 | 3/23/2010 | 10-06319 | 2003613422 | FNM | CITIMORTGAGE, INC. | 1,346.00 | 1.00 | | |
| 824108 | 3/18/2010 | 08-62939 | 2004494686 | FNM | CITIMORTGAGE, INC. | 2,511.90 | 1,223.00 | | |
| 824353 | 3/23/2010 | 09-34213 | 1120300570 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 370.00 | 50.00 | | |
| 824463 | 3/22/2010 | 08-31302 | 1119702643 | FNM | CITIMORTGAGE, INC. | 2,187.88 | 250.00 | | |
| 824470 | 3/23/2010 | 09-34212 | 2005529437 | FNM | CITIMORTGAGE, INC. | 2,320.10 | 398.20 | | |
| 824487 | 3/23/2010 | 06-62822 | 13365869 | CMI | CITIMORTGAGE, INC. | 1,400.30 | 70.00 | | |
| 824529 | 3/23/2010 | 07-98338 | 12310715 | CMI | CITIMORTGAGE, INC. | 1,743.45 | 1,743.45 | | |
| 826512 | 3/25/2010 | 10-11088 | 5002021932 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 840.00 | 240.00 | | |
| 826516 | 3/25/2010 | 08-44223 | 2004190329 | CMI | CITIMORTGAGE, INC. | 1,586.50 | 10.00 | | |
| 827460 | 3/26/2010 | 05-0015 6PR | 770546945 | FNM | CITIMORTGAGE, INC. | 7,018.09 | 2,669.00 | | |
| 827463 | 3/26/2010 | 09-03837PR | 770558158 | TCFMH | CITIFINANCIAL MORTGAGE | 450.00 | 150.00 | | |
| 827469 | 3/26/2010 | 07-02306PR | 770559665 | FNM | CITIMORTGAGE, INC. | 6,042.50 | 1,565.00 | | |
| 827471 | 3/26/2010 | 08-03151PR | 770543658 | FNM | CITIMORTGAGE, INC. | 4,971.00 | 460.00 | | |

5552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fntac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 827473 | 3/26/2010 | 07-02306PR | 770559665 | FNM | CITIMORTGAGE, INC. | 515.00 | 515.00 | | |
| 827475 | 3/26/2010 | 08-03151PR | 770543658 | FNM | CITIMORTGAGE, INC. | 515.00 | 515.00 | | |
| 827806 | 3/29/2010 | 08-33904 | 13347186 | FNM | CITIMORTGAGE, INC. | 2,779.00 | 250.00 | | |
| 827807 | 3/29/2010 | 08-46641 | 2003310898 | FNM | CITIMORTGAGE, INC. | 2,048.50 | 10.00 | | |
| 827839 | 3/72/2010 | 09-18591 | 2005290435 | FNM | CITIMORTGAGE, INC. | 2,172.30 | 1,322.00 | | |
| 827873 | 3/22/2010 | 09-78499 | 2004494286 | FNM | CITIMORTGAGE, INC. | 1,640.00 | 70.00 | | |
| 828390 | 3/29/2010 | 07-02114PR | 770542373 | FNM | CITIMORTGAGE, INC. | 550.00 | 550.00 | | |
| 828391 | 3/29/2010 | 08-02841PR | 2004224673 | FNM | CITIMORTGAGE, INC. | 545.00 | 545.00 | | |
| 828483 | 4/4/2010 | 08-82209 | 6353163 | FNM | CITIMORTGAGE, INC. | 2,475.40 | 10.00 | | |
| 828484 | 3/29/2010 | 08-87631 | 2003410699 | FNM | CITIMORTGAGE, INC. | 2,436.80 | 1,388.00 | | |
| 829065 | 3/29/2010 | 07-27535 | 12301637 | CMI | CITIMORTGAGE, INC. | 1,184.80 | 125.00 | | |
| 829639 | 3/30/2010 | 10-06312 | 770737991 | FNM | CITIMORTGAGE, INC. | 2,075.00 | 1,600.00 | | |
| 829995 | 3/30/2010 | 09-63710 | 2005500805 | FNM | CITIMORTGAGE, INC. | 610.00 | 375.00 | | |
| 830743 | 3/31/2010 | 09-03325PR | 2005547295 | FNM | CITIMORTGAGE, INC. | 1,966.50 | 1,500.00 | | |
| 830747 | 3/31/2010 | 10-04510PR | 50-0244-0200044 | TCFMH | CITIFINANCIAL MORTGAGE | 1,310.00 | 290.00 | | |
| 830750 | 3/31/2010 | 10-04521PR | 50-0244-0201228 | TCFMH | CITIFINANCIAL MORTGAGE | 1,310.00 | 100.00 | | |
| 830755 | 3/31/2010 | 10-04610PR | 770552687 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 830962 | 3/31/2010 | 10-04596PR | 770548001 | TCFMH | CITIFINANCIAL MORTGAGE | 1,210.00 | 240.00 | | |
| 830971 | 3/31/2010 | 07-13441 | 609514229 | FNM | CITIMORTGAGE, INC. | 773.36 | 651.22 | | |
| 831155 | 3/22/2010 | 08-59649 | 6367506 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 831184 | 3/31/2010 | 07-12732 | 771501096 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 223.85 | 10.60 | | |
| 831587 | 4/1/2010 | 10-08183 | 2002836392 | FNM | CITIMORTGAGE, INC. | 1,274.50 | 1.00 | | |
| 831919 | 4/1/2010 | 10-04560PR | 770541172 | CMI | CITIMORTGAGE, INC. | 450.00 | 300.00 | | |
| 831938 | 4/1/2010 | 09-71949 | 20-0051-0275337 | TCFMH | CITIFINANCIAL MORTGAGE | 1,240.00 | 100.00 | | |
| 832474 | 4/2/2010 | 10-17195 | 2001505202 | FNM | CITIMORTGAGE, INC. | 785.00 | 785.00 | | |
| 832585 | 4/2/2010 | 10-03867 | 1119975947 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,485.00 | 65.00 | | |
| 832586 | 4/2/2010 | 10-06317 | 2004007907 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,507.35 | 70.85 | | |
| 832594 | 4/2/2010 | 10-02020 | 577775314 | FNM | CITIMORTGAGE, INC. | 1,566.08 | 71.08 | | |
| 832599 | 4/2/2010 | 10-04723 | 2005723133 | FNM | CITIMORTGAGE, INC. | 1,892.60 | 167.60 | | |
| 832636 | 4/2/2010 | 10-06496 | 2002359493 | FNM | CITIMORTGAGE, INC. | 1,757.60 | 117.60 | | |
| 832677 | 4/2/2010 | 10-09733 | 1120468711 | FNM | CITIMORTGAGE, INC. | 2,197.60 | 67.60 | | |