# EXHIBIT A
# PART 10 OF 15

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 832944 | 4/2/2010 | 10-04519PR | 50-0244-0200448 | TCFMH | CITIFINANCIAL MORTGAGE | 1,310.00 | 340.00 | | |
| 832945 | 4/2/2010 | 10-04520PR | 50-0244-0200858 | TCFMH | CITIFINANCIAL MORTGAGE | 1,310.00 | 670.00 | | |
| 832949 | 4/2/2010 | 10-04601PR | 770541796 | FNM | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 832951 | 4/2/2010 | 10-04626PR | 770554752 | CMI | CITIMORTGAGE, INC. | 700.00 | 150.00 | | |
| 833345 | 4/2/2010 | 09-68586 | 1119691995 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 833358 | 4/2/2010 | 07-85600 | 2003680940 | CMI | CITIMORTGAGE, INC | 728.26 | 100.00 | | |
| 833539 | 4/4/2010 | 08-91832 | 2004695207 | FNM | CITIMORTGAGE, INC. | 2,491.70 | 250.00 | | |
| 833556 | 4/6/2010 | 09-48137 | 2004062031 | FNM | CITIMORTGAGE, INC. | 1,503.00 | 320.00 | | |
| 833744 | 4/5/2010 | 10-09738 | 2005013378 | FNM | CITIMORTGAGE, INC. | 1,702.60 | 117.60 | | |
| 834106 | 4/5/2010 | 09-74802 | 771294136 | CMI | CITIMORTGAGE, INC | 100.00 | 90.00 | | |
| 834171 | 4/5/2010 | 08-44119 | 770839299 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 834181 | 4/5/2010 | 10-09701 | 770998722 | CMI | CITIMORTGAGE, INC. | 1,788.70 | 360.20 | | |
| 834400 | 4/6/2010 | 09-62747 | 20-0051-0274751 | TCFMH | CITIFINANCIAL MORTGAGE | 1,710.80 | 165.80 | | |
| 834401 | 4/6/2010 | 10-02774 | 13102844 | CMI | CITIMORTGAGE, INC. | 3,532.80 | 3,532.80 | | |
| 834406 | 4/6/2010 | 10-06812 | 20-0051-0290062 | TCFMH | CITIFINANCIAL MORTGAGE | 1,355.00 | 360.00 | | |
| 834411 | 4/6/2010 | 10-10764 | 20-0051-0290316 | TCFMH | CITIFINANCIAL MORTGAGE | 1,600.80 | 360.00 | | |
| 834694 | 4/6/2010 | 08-36403 | 2004241537 | CMI | CITIMORTGAGE, INC. | 2,072.20 | 250.00 | | |
| 834867 | 4/6/2010 | 07-17746 | 541823447 | FNM | CITIMORTGAGE, INC. | 350.00 | 300.00 | | |
| 834874 | 4/6/2010 | 09-25510 | 12280393 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 285.00 | 250.00 | | |
| 835112 | 4/7/2010 | 10-06326 | 20-0051-0282372 | TCFMH | CITIFINANCIAL MORTGAGE | 1,715.00 | 750.00 | | |
| 835867 | 4/7/2010 | 10-00438 | 2004920234 | FNM | CITIMORTGAGE, INC | 9,545.00 | 7,770.00 | | |
| 835868 | 4/7/2010 | 10-02318 | 541806278 | FNM | CITIMORTGAGE, INC | 2,265.20 | 125.00 | | |
| 835888 | 4/7/2010 | 10-12115 | 2005572297 | FNM | CITIMORTGAGE, INC. | 1,660.40 | 20.40 | | |
| 835943 | 4/7/2010 | 09-56934 | 1120406317 | CMI | CITIMORTGAGE, INC. | 90.00 | 90.00 | | |
| 835980 | 4/7/2010 | 10-04464PR | 50-0244-0200695 | TCFMH | CITIFINANCIAL MORTGAGE | 1,786.50 | 50.00 | | |
| 836184 | 4/7/2010 | 08-03572PR | 770552713 | CMI | CITIMORTGAGE, INC | 300.00 | 300.00 | | |
| 836189 | 4/7/2010 | 10-04548PR | 2003155570 | CMI | CITIMORTGAGE, INC. | 450.00 | 300.00 | | |
| 836262 | 4/7/2010 | 07-21414 | 1400558 | FNM | CITIMORTGAGE, INC | 258.25 | 250.00 | | |
| 836555 | 4/8/2010 | 10-10744 | 5000900683 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,959.10 | 167.60 | | |
| 836668 | 4/8/2010 | 10-04705 | 771449010 | FNM | CITIMORTGAGE, INC | 2,091.30 | 21.30 | | |
| 836773 | 4/8/2010 | 10-04613PR | 770555350 | TCFMH | CITIFINANCIAL MORTGAGE | 1,210.00 | 130.00 | | |

SS2038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 836780 | 4/8/2010 | 10-04670PR | 50-0244-0200877 | TCFMH | CITIFINANCIAL MORTGAGE | 100.00 | 100.00 | | |
| 836797 | 4/12/2010 | 09-18570 | 771543244 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 645.00 | 285.00 | | |
| 837258 | 4/9/2010 | 05-00234PR | 770543378 | FNM | CITIMORTGAGE, INC. | 1,039.17 | 764.17 | | |
| 837261 | 4/9/2010 | 07-02133PR | 770547627 | FNM | CITIMORTGAGE, INC. | 627.62 | 125.00 | | |
| 837263 | 4/9/2010 | 08-03335PR | 50-0182-0219519 | TCFMH | CITIFINANCIAL MORTGAGE | 4,732.00 | 1,950.00 | | |
| 837264 | 4/9/2010 | 08-03434PR | 50-0182-0284851 | TCFMH | CITIFINANCIAL MORTGAGE | 3,985.83 | 1,200.00 | | |
| 837390 | 4/9/2010 | 07-21735 | 2003175305 | CMI | CITIMORTGAGE, INC. | 738.25 | 10.00 | | |
| 837397 | 4/9/2010 | 08-92316 | 135350 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 667.30 | 222.30 | | |
| 837550 | 4/12/2010 | 08-56745 | | FNM | CITIMORTGAGE, INC | 2,959.40 | 495.00 | | |
| 837553 | 4/10/2010 | 08-87041 | 1400043 | FNM | CITIMORTGAGE, INC | 1,588.50 | 27.00 | | |
| 838301 | 4/12/2010 | 10-10701 | 2004907498 | FNM | CITIMORTGAGE, INC | 2,335.20 | 360.20 | | |
| 838536 | 4/12/2010 | 10-07681 | 6112430 | FNM | CITIMORTGAGE, INC | 2,692.80 | 652.80 | | |
| 838540 | 4/12/2010 | 10-08184 | 5001670560 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,520.00 | 360.00 | | |
| 838620 | 4/12/2010 | 09-03955PR | 50-0244-0200848 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 800.00 | 650.00 | | |
| 838624 | 4/12/2010 | 08-3094PR | 770542265 | FNM | CITIMORTGAGE, INC. | 3,534.77 | 3,534.77 | | |
| 838625 | 4/12/2010 | 08-03094PR | 770542265 | FNM | CITIMORTGAGE, INC. | 535.00 | 535.00 | | |
| 838634 | 4/12/2010 | 09-27425 | 2005159962 | FNM | CITIMORTGAGE, INC. | 986.50 | 250.00 | | |
| 838637 | 4/12/2010 | 10-03874 | 770539017 | CMI | CITIMORTGAGE, INC, | 1,961.70 | 1,961.70 | | |
| 838680 | 4/12/2010 | 09-66969 | 12291843 | CMI | CITIMORTGAGE, INC. | 315.00 | 150.00 | | |
| 838684 | 4/12/2010 | 10-02848 | 1080501 | FNM | CITIMORTGAGE, INC. | 1,513.80 | 78.80 | | |
| 838686 | 4/12/2010 | 10-12161 | 2004557138 | FNM | CITIMORTGAGE, INC. | 1,300.40 | 20.40 | | |
| 838638 | 4/12/2010 | 10-15008 | 771450277 | FNM | CITIMORTGAGE, INC. | 1,153.50 | 2.00 | | |
| 838863 | 4/12/2010 | 06-31617 | 770736396 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 838880 | 4/12/2010 | 09-33500 | 20-0051-0258912 | TCFMH | CITIFINANCIAL MORTGAGE | 596.50 | 161.50 | | |
| 838925 | 4/12/2010 | 08-68410 | 2004676189 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 700.00 | 550.00 | | |
| 839480 | 4/13/2010 | 09-57415 | 20-0051-0283352 | TCFMH | CITIFINANCIAL MORTGAGE | 1,357.00 | 360.00 | | |
| 839481 | 4/13/2010 | 09-62748 | 20-0051-0284542 | TCFMH | CITIFINANCIAL MORTGAGE | 1,530.40 | 70.40 | | |
| 839648 | 4/13/2010 | 09-04422PR | 200435094 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 839649 | 4/13/2010 | 10-04565PR | 50-0244-0201126 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 100.00 | | |
| 839872 | 4/13/2010 | 07-12726 | 770828749 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 952.25 | 250.00 | | |
| 839990 | 4/13/2010 | 08-34218 | 93566230 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 45.00 | 45.00 | | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 840325 | 4/14/2010 | 10-10746 | 4000045611 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,795.40 | 70.40 | | |
| 840481 | 4/14/2010 | 10-18752 | 770736671 | FNM | CITIMORTGAGE, INC. | 1,281.00 | 1,281.00 | | |
| 840519 | 4/14/2010 | 09-90955 | 2005051554 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 840585 | 4/14/2010 | 09-65923 | 2003880420 | FNM | CITIMORTGAGE, INC. | 2,708.90 | 229.47 | | |
| 840630 | 4/14/2010 | 08-28910 | 2004465532 | CMI | CITIMORTGAGE, INC. | 433.25 | 250.00 | | |
| 840636 | 4/14/2010 | 08-11345 | 771544169 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 429.25 | 11.00 | | |
| 840670 | 4/14/2010 | 10-05188 | 20-0051-0288188 | TCFMH | CITIFINANCIAL MORTGAGE | 1,400.00 | 330.00 | | |
| 841168 | 4/15/2010 | 09-60333 | 20-0051-0255147 | TCFMH | CITIFINANCIAL MORTGAGE | 1,671.75 | 71.75 | | |
| 841231 | 4/15/2010 | 10-99512 | 700696062 | FNM | CITIMORTGAGE, INC. | 2,220.00 | 105.00 | | |
| 841364 | 4/15/2010 | 10-16994 | 5003246765 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,280.00 | 325.00 | | |
| 841610 | 4/15/2010 | 08-0334PR | 770559734 | CMI | CITIMORTGAGE, INC. | 4,847.50 | 4,847.50 | | |
| 841618 | 4/15/2010 | 10-04519PR | 50-0244-0200448 | TCFMH | CITIFINANCIAL MORTGAGE | 476.50 | 250.00 | | |
| 841621 | 4/15/2010 | 10-04611PR | 2003342219 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 841796 | 4/15/2010 | 08-44735 | 13365842 | FNM | CITIMORTGAGE, INC. | 677.00 | 315.24 | | |
| 842261 | 4/16/2010 | 08-03854 | 2003476448 | FNM | CITIMORTGAGE, INC. | 876.50 | 1.50 | | |
| 842376 | 4/16/2010 | 08-11886 | 771439576 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 842460 | 4/16/2010 | 08-81843 | 577702481 | FNM | CITIMORTGAGE, INC. | 575.20 | 350.00 | | |
| 842511 | 4/19/2010 | 07-06336 | 770349038 | CMI | CITIMORTGAGE, INC. | 2,532.10 | 1,280.60 | | |
| 843202 | 4/19/2010 | 08-75553 | 82861410 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 10.00 | 10.00 | | |
| 843268 | 4/19/2010 | 08-06222 | 6398792 | FNM | CITIMORTGAGE, INC. | 2,704.20 | 500.00 | | |
| 843303 | 4/19/2010 | 10-14625 | 770964129 | CMI | CITIMORTGAGE, INC. | 250.00 | 150.00 | | |
| 843306 | 4/19/2010 | 10-17643 | 5001124776 | CMI | CITIMORTGAGE, INC. | 700.00 | 550.00 | | |
| 843335 | 4/19/2010 | 07-88372 | 9000140328 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,166.70 | 680.00 | | |
| 843337 | 4/19/2010 | 07-17881 | 9900165341 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,849.73 | 1,484.70 | | |
| 843791 | 4/20/2010 | 09-43299 | 770610733 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,021.00 | 1,946.00 | | |
| 843830 | 4/20/2010 | 10-18417 | 770736039 | FNM | CITIMORTGAGE, INC. | 2,715.00 | 1,936.00 | | |
| 844114 | 4/20/2010 | 10-08149 | 13365864 | FNM | CITIMORTGAGE, INC. | 1,871.50 | 1.50 | | |
| 844127 | 4/20/2010 | 10-13018 | 9080234400 | FNM | CITIMORTGAGE, INC. | 1,800.00 | 15.00 | | |
| 844374 | 4/20/2010 | 08-76932 | 12266535 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,463.50 | 325.00 | | |
| 844627 | 4/20/2010 | 09-52934 | 5002637257 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 150.00 | | |
| 844983 | 4/21/2010 | 10-02798 | 615133301 | FNM | CITIMORTGAGE, INC. | 1,552.35 | 20.85 | | |

SS2D38_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 845184 | 4/21/2010 | 10-15032 | 1120659798 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,770.00 | 65.00 | | |
| 845202 | 4/21/2010 | 06-01695PR | 50-0182-0203935 | TCFMH | CITIFINANCIAL MORTGAGE | 1,390.00 | 250.00 | | |
| 845206 | 4/21/2010 | 10-04521PR | 50-0244-0201228 | TCFMH | CITIFINANCIAL MORTGAGE | 476.50 | 250.00 | | |
| 845225 | 4/21/2010 | 10-04720PR | 7705570067 | CMI | CITIMORTGAGE, INC. | 895.00 | 895.00 | | |
| 845778 | 4/21/2010 | 10-04551PR | 770553890 | CMI | CITIMORTGAGE, INC. | 450.00 | 50.00 | | |
| 845781 | 4/21/2010 | 10-04563PR | 770539913 | CMI | CITIMORTGAGE, INC. | 450.00 | 150.00 | | |
| 845783 | 4/21/2010 | 10-04592PR | 770541085 | CMI | CITIMORTGAGE, INC. | 300.00 | 50.00 | | |
| 845799 | 4/21/2010 | 10-04562PR | 2003993300 | CMI | CITIMORTGAGE, INC. | 450.00 | 50.00 | | |
| 846315 | 4/22/2010 | 10-10740 | 770835410 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,620.00 | 65.00 | | |
| 846344 | 4/22/2010 | 10-13924 | 711447307 | FNM | CITIMORTGAGE, INC. | 1,927.30 | 21.30 | | |
| 846414 | 4/22/2010 | 10-04736PR | 770539962 | CMI | CITIMORTGAGE, INC. | 710.00 | 710.00 | | |
| 846495 | 4/22/2010 | 08-44427 | 638390094 | CMI | CITIMORTGAGE, INC. | 1,081.17 | 50.00 | | |
| 846967 | 4/22/2010 | 07-22034 | 619930929 | CMI | CITIMORTGAGE, INC. | 913.25 | 250.00 | | |
| 847135 | 4/23/2010 | 09-37213 | 20-0051-0206498 | TCFMH | CITIFINANCIAL MORTGAGE | 1,830.00 | 65.00 | | |
| 847292 | 4/25/2010 | 07-28314 | 771562640 | CMI | CITIMORTGAGE, INC. | 87.50 | 87.50 | | |
| 848676 | 4/26/2010 | 07-02135PR | 770557329 | CMI | CITIMORTGAGE, INC. | 3,024.50 | 3,024.50 | | |
| 848677 | 4/26/2010 | 07-02135PR | 770557329 | CMI | CITIMORTGAGE, INC. | 535.00 | 535.00 | | |
| 849178 | 4/27/2010 | 09-81280 | 20-0051-0276502 | TCFMH | CITIFINANCIAL MORTGAGE | 1,651.30 | 71.30 | | |
| 849219 | 4/27/2010 | 10-13949 | 2002317815 | FNM | CITIMORTGAGE, INC. | 1,841.30 | 21.30 | | |
| 850233 | 4/28/2010 | 10-10073 | 771510077 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,832.60 | 167.60 | | |
| 850329 | 4/28/2010 | 10-12102 | 2001009092 | FNM | CITIMORTGAGE, INC. | 2,310.00 | 105.00 | | |
| 850632 | 4/28/2010 | 08-91831 | 2003944172 | FNM | CITIMORTGAGE, INC. | 3,494.40 | 105.00 | | |
| 851422 | 4/29/2010 | 10-10071 | 2003461662 | FNM | CITIMORTGAGE, INC. | 2,708.40 | 358.40 | | |
| 851540 | 4/29/2010 | 10-17337 | 2001588722 | FNM | CITIMORTGAGE, INC. | 1,860.00 | 15.00 | | |
| 853538 | 5/3/2010 | 10-12407 | 626313568 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 780.00 | 250.00 | | |
| 855110 | 5/5/2010 | 09-07736 | 1022924 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 1,180.00 | 625.00 | | |
| 855385 | 5/5/2010 | 10-04634PR | 770557037 | TCFMH | CITIFINANCIAL MORTGAGE | 300.00 | 50.00 | | |
| 855905 | 5/6/2010 | 07-01845PR | 770550628 | CMI | CITIMORTGAGE, INC | 3,481.50 | 3,481.50 | | |
| 855906 | 5/6/2010 | 07-02240PR | 50-0182-0200388 | TCFMH | CITIFINANCIAL MORTGAGE | 3,361.50 | 125.00 | | |
| 855919 | 5/6/2010 | 10-04586PR | 2003821072 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 856047 | 5/6/2010 | 10-12943 | 1120318957 | CMI | CITIMORTGAGE, INC. | 1,871.00 | 1,871.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 856049 | 5/6/2010 | 09-82300 | 2005593716 | FNM | CITIMORTGAGE, INC. | 3,457.80 | 350.00 | | |
| 857915 | 5/10/2010 | 10-01578 | 2908049576 | CMI | CITIMORTGAGE, INC. | 6,114.50 | 6,114.50 | | |
| 857938 | 5/10/2010 | 09-43706 | 2004607914 | FNM | CITIMORTGAGE, INC. | 340.00 | 250.00 | | |
| 858127 | 5/10/2010 | 08-13978 | 1119816256 | FNM | CITIMORTGAGE, INC. | 1,657.65 | 1,657.65 | | |
| 858773 | 5/11/2010 | 10-18816 | 2004411181 | FNM | CITIMORTGAGE, INC. | 1,352.50 | 7.50 | | |
| 859084 | 5/11/2010 | 10-12995 | 190140261 | CMI | CITIMORTGAGE, INC. | 1,436.72 | 1,436.72 | | |
| 859085 | 5/11/2010 | 10-12988 | 2004423051 | CMI | CITIMORTGAGE, INC. | 1,117.00 | 350.00 | | |
| 859344 | 5/11/2010 | 08-35802 | 2002992846 | CMI | CITIMORTGAGE, INC. | 20.00 | 10.00 | | |
| 860178 | 5/12/2010 | 09-03721PR | 770540753 | TCFMH | CITIFINANCIAL MORTGAGE | 300.00 | 200.00 | | |
| 861159 | 5/14/2010 | 09-22426 | 577702047 | FNM | CITIMORTGAGE, INC. | 785.00 | 250.00 | | |
| 861483 | 5/14/2010 | 10-05196 | 2004553802 | FNM | CITIMORTGAGE, INC. | 1,996.60 | 125.00 | | |
| 861494 | 5/14/2010 | 10-18877 | 771430849 | FNM | CITIMORTGAGE, INC. | 1,910.10 | 117.60 | | |
| 862751 | 5/17/2010 | 10-80170 | 7707036006 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 605.00 | 125.00 | | |
| 863554 | 5/18/2010 | 10-17195 | 2001505202 | FNM | CITIMORTGAGE, INC. | 1,512.00 | 1,512.00 | | |
| 863650 | 5/18/2010 | 08-51713 | 2004387391 | CMI | CITIMORTGAGE, INC. | 515.80 | 50.00 | | |
| 865012 | 5/19/2010 | 10-25227 | 694114548 | CMI | CITIMORTGAGE, INC | 430.00 | 430.00 | | |
| 865036 | 5/19/2010 | 10-01517 | 9080185579 | FNM | CITIMORTGAGE, INC. | 2,536.70 | 350.00 | | |
| 865221 | 5/19/2010 | 10-23434 | 630080943 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 865336 | 5/19/2010 | 07-02612PR | 770543177 | CMI | CITIMORTGAGE, INC. | 300.00 | 200.00 | | |
| 866062 | 5/20/2010 | 05-69544 | 1021763 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 10.00 | 10.00 | | |
| 867306 | 5/21/2010 | 06-01408PR | 770540031 | CMI | CITIMORTGAGE, INC. | 1,201.50 | 1,201.50 | | |
| 867409 | 5/21/2010 | 06-00940PR | 770542628 | FNM | CITIMORTGAGE, INC. | 1,043.91 | 468.91 | | |
| 867436 | 5/21/2010 | 05-00197PR | 770544858 | FNM | CITIMORTGAGE, INC. | 848.50 | 125.00 | | |
| 867437 | 5/21/2010 | 05-00224PR | 770542404 | FNM | CITIMORTGAGE, INC | 773.81 | 150.00 | | |
| 867581 | 5/21/2010 | 10-14574 | 2002977654 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | |
| 868420 | 5/24/2010 | 09-19062 | 610158220 | FNM | CITIMORTGAGE, INC. | 1,000.00 | 1,000.00 | | |
| 868458 | 5/24/2010 | 10-04693PR | 50-0244-0201200 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 100.00 | | |
| 869993 | 5/25/2010 | 06-01763PR | 770543949 | CMI | CITIMORTGAGE, INC. | 515.00 | 75.00 | | |
| 870943 | 5/26/2010 | 10-04711PR | 2003308948 | CMI | CITIMORTGAGE, INC. | 226.50 | 226.50 | | |
| 871269 | 5/26/2010 | 10-11844 | 1244647 | CMI | CITIMORTGAGE, INC. | 848.75 | 848.75 | | |
| 871367 | 5/26/2010 | 10-22965 | 336792/771553181 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 480.00 | 480.00 | | |

552038_1.xls

Page 252 of 385

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 871438 | 5/26/2010 | 09-84898 | 771561317 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 325.00 | | |
| 872132 | 5/27/2010 | 10-01569 | 2004205783 | CMI | CITIMORTGAGE, INC. | 29.00 | 29.00 | | |
| 873240 | 5/28/2010 | 10-03504 | 13092458 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 873399 | 5/28/2010 | 09-24448 | 771569532 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 395.50 | 150.00 | | |
| 876609 | 6/1/2010 | 09-27237 | 2004940973 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 879136 | 6/3/2010 | 10-25231 | 1120333101 | CMI | CITIMORTGAGE, INC | 2,697.63 | 2,697.63 | | |
| 879257 | 6/3/2010 | 10-24221 | 2002585865 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 730.00 | 250.00 | | |
| 879318 | 6/4/2010 | 10-04780PR | 2004564349 | CMI | CITIMORTGAGE, INC. | 1,210.00 | 60.00 | | |
| 879874 | 6/4/2010 | 10-03504 | 13092458 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 880323 | 6/5/2010 | 09-34230 | 12299622 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 300.00 | 300.00 | | |
| 884207 | 6/10/2010 | 07-02577PR | 50-Q182-0217570 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 800.00 | | |
| 884208 | 6/10/2010 | 07-02756PR | 50-0182-0253997 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 400.00 | | |
| 884209 | 6/10/2010 | 08-03242PR | 50-0182-0287904 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 100.00 | | |
| 884211 | 6/10/2010 | 09-04032PR | 50-0244-0200476 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 884212 | 6/10/2010 | 09-04089PR | 2004394993 | CMI | CITIMORTGAGE, INC. | 800.00 | 800.00 | | |
| 884215 | 6/10/2010 | 10-04474PR | 770555546 | CMI | CITIMORTGAGE, INC. | 250.00 | 100.00 | | |
| 885002 | 6/11/2010 | 10-22402 | 2003851847 | CMI | CITIMORTGAGE, INC. | 380.00 | 350.00 | | |
| 885026 | 6/11/2010 | 06-01785PR | 770541731 | FNM | CITIMORTGAGE, INC. | 4,887.55 | 225.00 | | |
| 885028 | 6/11/2010 | 08-03094PR | 770542265 | FNM | CITIMORTGAGE, INC. | 898.01 | 588.01 | | |
| 885768 | 6/15/2010 | 06-01607PR | 50-0182-0205286 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 800.00 | | |
| 885835 | 5/14/2010 | 07-02205PR | 770540264 | CMI | CITIMORTGAGE, INC. | 6,449.32 | 3,896.82 | | |
| 885872 | 5/14/2010 | 06-01118PR | 770559647 | FNM | CITIMORTGAGE, INC. | 535.00 | 455.00 | | |
| 885963 | 6/14/2010 | 07-01218B | 771508695 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 800.00 | 800.00 | | |
| 886082 | 6/14/2010 | 07-28309 | 12318793 | CMI | CITIMORTGAGE, INC. | 1,133.90 | 1,133.90 | | |
| 887382 | 6/15/2010 | 09-77106 | 1119992571 | CMI | CITIMORTGAGE, INC. | 35.00 | 35.00 | | |
| 887421 | 6/15/2010 | 09-80557 | 9000146010 | CMI | CITIMORTGAGE, INC. | 52.50 | 52.50 | | |
| 887827 | 6/16/2010 | 05-00040PR | 770546527 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 887836 | 6/16/2010 | 09-04197PR | 770546242 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 888616 | 6/17/2010 | 10-04695PR | 770544159 | CMI | CITIMORTGAGE, INC | 450.00 | 200.00 | | |
| 889063 | 6/18/2010 | 07-02445PR | 770542927 | FNM | CITIMORTGAGE, INC | 4,078.00 | 1,375.50 | | |
| 890010 | 6/15/2010 | 09-32715 | 623112949 | FNM | CITIMORTGAGE, INC. | 1,940.60 | 1,940.60 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 890455 | 6/22/2010 | 07-90303 | 6121515 | FNM | CITIMORTGAGE, INC. | 437.50 | 437.50 | | |
| 890511 | 6/22/2010 | 08-66430 | 98045156 | AQMC | CITI RESIDENTIAL LENDING, INC.  f/k/a AM | 640.00 | 640.00 | | |
| 890680 | 6/22/2010 | 09-07290 | 222061/2908338292 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,030.00 | 1,030.00 | | |
| 890821 | 6/22/2010 | 10-04869PR | 770543594 | TCFMH | CITIFINANCIAL MORTGAGE | 1,245.00 | 1,245.00 | | |
| 890831 | 6/22/2010 | 06-01658PR | 770543594 | FNM | CITIMORTGAGE, INC. | 720.95 | 720.95 | | |
| 891515 | 5/25/2010 | 07-17922 | 32192239 | AQMC | CITI RESIDENTIAL LENDING, INC.  f/k/a AM | 600.00 | 600.00 | | |
| 891517 | 6/23/2010 | 08-38720 | 93940310 | AQMC | CITI RESIDENTIAL LENDING, INC.  f/k/a AM | 616.50 | 616.50 | | |
| 891520 | 6/23/2010 | 08-50817 | 98912397 | AQMC | CITI RESIDENTIAL LENDING, INC.  f/k/a AM | 83.25 | 83.25 | | |
| 892884 | 6/25/2010 | 07-20938 | 204618 | CMI | CITIMORTGAGE, INC. | 2,141.50 | 2,141.50 | | |
| 893291 | 6/26/2010 | 07-26631 | 90089236 | AQMC | CITI RESIDENTIAL LENDING, INC.  f/k/a AM | 100.00 | 100.00 | | |
| 893301 | 7/1/2010 | 09-92133 | 25054 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,698.90 | 263.93 | | |
| 893420 | 6/27/2010 | 09-97378 | 2908338250 | CMI | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 893423 | 6/27/2010 | 09-98635 | 2001783318 | CMI | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 893792 | 6/28/2010 | 10-30164 | 771442815 | SAFE | SAFEGUARD PROPERTIES | 780.00 | 250.00 | | |
| 895308 | 6/30/2010 | 10-30239 | 20-0051-0285112 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 100.00 | | |
| 895391 | 6/30/2010 | 08-46021 | 1022924 | FNM | CITIMORTGAGE, INC. | 1,030.00 | 250.00 | | |
| 896022 | 7/1/2010 | 07-02546PR | 2004067248 | CMI | CITIMORTGAGE, INC. | 505.00 | 50.00 | | |
| 896025 | 7/1/2010 | 08-03469PR | 770552567 | TCFMH | CITIFINANCIAL MORTGAGE | 540.00 | 75.00 | | |
| 896032 | 7/1/2010 | 07-02536PR | 770546676 | FNM | CITIMORTGAGE, INC. | 830.00 | 830.00 | | |
| 896999 | 7/2/2010 | 07-00907 | 1373912 | FNM | CITIMORTGAGE, INC. | 535.20 | 333.00 | | |
| 898106 | 7/6/2010 | 10-32366 | 3627593R | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 150.00 | 150.00 | | |
| 898685 | 7/7/2010 | 10-31769 | 12318652 | CMI | CITIMORTGAGE, INC. | 800.00 | 100.00 | | |
| 898901 | 7/7/2010 | 10-29158 | 353451/2004887515 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 300.00 | 300.00 | | |
| 899865 | 7/8/2010 | 10-12909 | 2004553295 | CMI | CITIMORTGAGE, INC. | 1,698.25 | 1,698.25 | | |
| 900508 | 7/9/2010 | 10-25292 | 771392795 | CMI | CITIMORTGAGE, INC. | 3,000.00 | 2,000.00 | | |
| 902367 | 7/13/2010 | 07-26862 | 9000174418 | AQMC | CITI RESIDENTIAL LENDING, INC.  f/k/a AM | 2,618.40 | 816.50 | | |
| 903325 | 7/14/2010 | 08-10922 | 5002175698 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 946.00 | 100.00 | | |
| 903354 | 7/14/2010 | 09-58233 | 5003532848 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 260.00 | 260.00 | | |
| 903400 | 7/14/2010 | 06-01270PR | 770570010 | FNM | CITIMORTGAGE, INC. | 535.00 | 535.00 | | |
| 903402 | 7/14/2010 | 08-03253PR | 770542828 | FNM | CITIMORTGAGE, INC. | 535.00 | 535.00 | | |
| 903412 | 7/14/2010 | 08-02835PR | 770542982 | FNM | CITIMORTGAGE, INC. | 4,757.50 | 1,850.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 903459 | 7/14/2010 | 09-86427 | 2004815939 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | |
| 904995 | 7/16/2010 | 10-31497 | 2005425658 | CMI | CITIMORTGAGE, INC. | 430.00 | 430.00 | | |
| 906401 | 7/19/2010 | 08-04118 | 2004336378 | FNM | CITIMORTGAGE, INC. | 479.45 | 250.00 | | |
| 906887 | 7/20/2010 | 10-17924 | 577733578 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 906912 | 7/20/2010 | 07-88376 | 359441282 | FNM | CITIMORTGAGE, INC. | 536.50 | 536.50 | | |
| 907088 | 7/20/2010 | 10-31438 | 2005689096 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 907620 | 7/21/2010 | 08-34559 | 2004306552 | CMI | CITIMORTGAGE, INC. | 1,854.70 | 80.00 | | |
| 907628 | 7/21/2010 | 09-63705 | 711140799 | CMI | CITIMORTGAGE, INC. | 835.21 | -100.00 | | |
| 907824 | 7/21/2010 | 09-69330 | 2005687052 | FNM | CITIMORTGAGE, INC. | 587.00 | 150.00 | | |
| 908370 | 7/22/2010 | 10-26347 | 2003455328 | FNM | CITIMORTGAGE, INC. | 2,135.00 | 1,010.00 | | |
| 908687 | 7/22/2010 | 07-02525PR | C770570035 | FNM | CITIMORTGAGE, INC. | 700.08 | 425.08 | | |
| 908900 | 7/22/2010 | 10-08229 | 656998030 | CMI | CITIMORTGAGE, INC. | 430.00 | 430.00 | | |
| 908918 | 7/22/2010 | 07-02621PR | 770540256 | CMI | CITIMORTGAGE, INC. | 550.00 | 50.00 | | |
| 910032 | 7/27/2010 | 09-37496 | 2002164115 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 324.50 | 164.50 | | |
| 910162 | 7/27/2010 | 09-37247 | 5003244772 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,955.90 | 358.40 | | |
| 910187 | 7/26/2010 | 10-14634 | 12281811 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 910213 | 7/26/2010 | 10-14903 | 1119818809 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 905.00 | 125.00 | | |
| 910342 | 7/26/2010 | 10-30331 | 5003152334 | CMI | CITIMORTGAGE, INC. | 385.00 | 385.00 | | |
| 910343 | 7/26/2010 | 10-30332 | 2003714377 | FNM | CITIMORTGAGE, INC. | 420.00 | 420.00 | | |
| 910353 | 7/26/2010 | 08-37643 | 2004174150 | CMI | CITIMORTGAGE, INC. | 1,024.40 | 554.40 | | |
| 910936 | 7/27/2010 | 10-28218 | 2005515049 | FNM | CITIMORTGAGE, INC | 2,715.00 | 1,515.00 | | |
| 911079 | 8/4/2010 | 08-02720 | 2005275863 | FNM | CITIMORTGAGE, INC. | 770.00 | 250.00 | | |
| 911082 | 7/27/2010 | 09-65320 | 2003669389 | FNM | CITIMORTGAGE, INC. | 325.00 | 150.00 | | |
| 911181 | 7/27/2010 | 10-31455 | 7713872971 | CMI | CITIMORTGAGE, INC. | 3,986.44 | 3,984.44 | | |
| 911624 | 7/27/2010 | 08-44439 | 12307109 | CMI | CITIMORTGAGE, INC. | 11.60 | 11.60 | | |
| 912104 | 7/28/2010 | 08-02811PR | 770541802 | FNM | CITIMORTGAGE, INC. | 628.81 | 593.81 | | |
| 912120 | 7/28/2010 | 07-02099PR | 770542683 | FNM | CITIMORTGAGE, INC. | 2,212.31 | 1,877.31 | | |
| 913258 | 7/29/2010 | 08-79018 | 770103981 | FNM | CITIMORTGAGE, INC. | 875.00 | 875.00 | | |
| 913297 | 7/29/2010 | 10-25239 | 654110134 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 913615 | 7/29/2010 | 10-28378 | 490625662 | CMI | CITIMORTGAGE, INC. | 1,753.83 | 1,753.83 | | |
| 913923 | 7/30/2010 | 10-19740 | 2004544734 | FNM | CITIMORTGAGE, INC. | 2,707.50 | 1,857.50 | | |

552038_1.xls

CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Frrac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 914125 | 7/30/2010 | 05-00209PR | 770541589 | FNM | CITIMORTGAGE, INC. | 1,667.41 | 425.00 | | |
| 914129 | 7/30/2010 | 07-02066PR | 770546892 | FNM | CITIMORTGAGE, INC. | 4,194.94 | 1,807.44 | | |
| 914130 | 7/30/2010 | 07-02227PR | 770544816 | FNM | CITIMORTGAGE, INC. | 509.75 | 359.75 | | |
| 914132 | 7/30/2010 | 07-0275ePR | 50-0182-0210492 | TCFMH | CITIFINANCIAL MORTGAGE | 4,507.50 | 195.00 | | |
| 914205 | 7/30/2010 | 07-01955PR | 770547007 | FNM | CITIMORTGAGE, INC, | 535.00 | 535.00 | | |
| 914302 | 7/30/2010 | 08-54080 | 2004700938 | CMI | CITIMORTGAGE, INC. | 425.00 | 425.00 | | |
| 914310 | 7/30/2010 | 07-02136PR | 770557197 | CMI | CITIMORTGAGE, INC. | 300.00 | 150.00 | | |
| 915145 | 8/1/2010 | 10-02793 | 1119722354 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 915331 | 8/2/2010 | 07-08386 | 99150303 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 188.25 | 188.25 | | |
| 916230 | 8/3/2010 | 10-04854PR | 2003303113 | CMI | CITIMORTGAGE, INC. | 12,925.00 | 12,925.00 | | |
| 916243 | 8/4/2010 | 09-68829 | 770844913 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,477.50 | 50.00 | | |
| 916967 | 8/4/2010 | 10-30918 | 503303041 | FNM | CITIMORTGAGE, INC. | 2,680.00 | 50.00 | | |
| 917209 | 8/4/2010 | 10-14875 | 771501205S | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,055.00 | 1,055.00 | | |
| 918259 | 8/5/2010 | 10-28385 | 2003799760 | CMI | CITIMORTGAGE, INC. | 4,925.50 | 3,450.00 | | |
| 918728 | 8/6/2010 | 10-04983PR | 770550383 | TCFMH | CITIFINANCIAL MORTGAGE | 1,210.00 | 130.00 | | |
| 918825 | 8/6/2010 | 05-00036PR | 770557828 | CMI | CITIMORTGAGE, INC. | 535.00 | 535.00 | | |
| 919828 | 8/9/2010 | 09-04227PR | 770553790 | TCFMH | CITIFINANCIAL MORTGAGE | 300.00 | 50.00 | | |
| 919829 | 8/9/2010 | 10-04909PR | 770557453 | CMI | CITIMORTGAGE, INC. | 300.00 | 50.00 | | |
| 920691 | 8/10/2010 | 10-19087 | 771427849 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 605.00 | 125.00 | | |
| 920725 | 8/10/2010 | 08-11871 | 1201491 | FNM | CITIMORTGAGE, INC. | 1,964.90 | 1,964.90 | | |
| 920726 | 8/10/2010 | 09-33204 | 2004273466 | FNM | CITIMORTGAGE, INC. | 1,914.86 | 250.00 | | |
| 920779 | 8/10/2010 | 08-85782 | 771508649 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.85 | 2.00 | | |
| 920797 | 8/10/2010 | 09-32428 | 5003764015 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 765.00 | 352.00 | | |
| 920816 | 8/10/2010 | 08-35604 | 770857917 | CMI | CITIMORTGAGE, INC. | 646.50 | 10.00 | | |
| 920848 | 8/10/2010 | 10-32948 | 770745948 | CMI | CITIMORTGAGE, INC. | 851.25 | 851.25 | | |
| 920981 | 8/10/2010 | 10-31491 | 2001965607 | CMI | CITIMORTGAGE, INC. | 2,018.00 | 60.00 | | |
| 921048 | 8/11/2010 | 08-35942 | 2004090763 | CMI | CITIMORTGAGE, INC. | 3,481.50 | 805.00 | | |
| 921991 | 8/12/2010 | 10-29820 | 767760 | FNM | CITIMORTGAGE, INC. | 1,695.00 | 125.00 | | |
| 922132 | 8/12/2010 | 10-31490 | 2004484821 | CMI | CITIMORTGAGE, INC. | 3,616.50 | 3,616.50 | | |
| 922872 | 8/13/2010 | 10-31909 | 2001482345 | FNM | CITIMORTGAGE, INC. | 1,332.50 | 7.50 | | |
| 922873 | 8/13/2010 | 10-31912 | 2005548383 | FNM | CITIMORTGAGE, INC. | 1,665.00 | 15.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 922946 | 8/13/2010 | 05-00052PR | 770543490 | CMI | CITIMORTGAGE, INC. | 4,022.50 | 4,022.50 | | |
| 922947 | 8/13/2010 | 05-00268PR | 770547296 | FNM | CITIMORTGAGE, INC. | 525.00 | 425.00 | | |
| 922951 | 8/13/2010 | 09-03951PR | 770540681 | CMI | CITIMORTGAGE, INC. | 3,560.65 | 3,560.65 | | |
| 922958 | 8/13/2010 | 10-04781PR | 770546835 | TCFMH | CITIFINANCIAL MORTGAGE | 1,146.50 | 790.00 | | |
| 923013 | 8/13/2010 | 08-54535 | | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 11.00 | 11.00 | | |
| 923033 | 8/16/2010 | 09-59805 | 12271197 | CMI | CITIMORTGAGE, INC. | 1,256.60 | 125.00 | | |
| 923067 | 8/13/2010 | 09-03951PR | 770540681 | CMI | CITIMORTGAGE, INC. | 495.00 | 495.00 | | |
| 923081 | 8/13/2010 | 08-61543 | 771539605 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,196.10 | 160.00 | | |
| 923310 | 8/13/2010 | 09-20141 | 5003267151 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 278.75 | 10.00 | | |
| 923428 | 8/14/2010 | 07-24849 | 770828292 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,339.59 | 422.33 | | |
| 923848 | 8/16/2010 | 06-00367PR | 770543496 | FNM | CITIMORTGAGE, INC. | 2,241.37 | 2,241.37 | | |
| 925030 | 8/17/2010 | 10-18185 | 322533/770840802 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,060.00 | 125.00 | | |
| 925787 | 8/18/2010 | 05-00182PR | 770548392 | FNM | CITIMORTGAGE, INC. | 1,161.25 | 1,161.25 | | |
| 925856 | 8/18/2010 | 06-68320 | 20-0051-0251547 | TCFMH | CITIFINANCIAL MORTGAGE | 771.75 | 96.75 | | |
| 927112 | 8/20/2010 | 09-04220PR | 770553791 | CMI | CITIMORTGAGE, INC. | 300.00 | 50.00 | | |
| 927116 | 8/20/2010 | 10-04798PR | 770558316 | CMI | CITIMORTGAGE, INC. | 450.00 | 200.00 | | |
| 927896 | 8/23/2010 | 10-33900 | 1120278515 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,491.50 | 956.00 | | |
| 928034 | 8/23/2010 | 10-04878PR | 50-0244-0200574 | TCFMH | CITIFINANCIAL MORTGAGE | 1,310.00 | 340.00 | | |
| 928035 | 8/23/2010 | 10-04879PR | 50-0244-0201299 | TCFMH | CITIFINANCIAL MORTGAGE- | 1,310.00 | 340.00 | | |
| 928066 | 8/23/2010 | 11-05106PR | 50-0244-0200832 | TCFMH | CITIFINANCIAL MORTGAGE | 100.00 | 100.00 | | |
| 928100 | 8/23/2010 | 08-03175PR | 2004170607 | FNM | CITIMORTGAGE, INC. | 535.00 | 535.00 | | |
| 928275 | 8/23/2010 | 10-35316 | 771423448 | CMI | CITIMORTGAGE, INC. | 913.00 | 92.00 | | |
| 928877 | 8/24/2010 | 10-31409 | 2003995354 | CMI | CITIMORTGAGE, INC. | 2,543.58 | 2,543.58 | | |
| 928947 | 8/24/2010 | 08-38923 | 770577531 | CMI | CITIMORTGAGE, INC. | 4,887.50 | 4,887.50 | | |
| 929556 | 8/25/2010 | 10-31452 | 2004220123 | CMI | CITIMORTGAGE, INC. | 4,152.00 | 4,152.00 | | |
| 929624 | 8/25/2010 | 09-03652PR | 770552977 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 800.00 | | |
| 931228 | 8/30/2010 | 08-67011 | 5003604474 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 740.00 | 10.00 | | |
| 931232 | 8/30/2010 | 09-39807 | 5002617584 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 867.76 | 35.00 | | |
| 931928 | 8/28/2010 | 09-61852 | 12274943 | CMI | CITIMORTGAGE, INC. | 140.00 | 140.00 | | |
| 931939 | 8/28/2010 | 09-84098 | 5002356476 | CMI | CITIMORTGAGE, INC | 875.00 | 875.00 | | |
| 931944 | 8/28/2010 | 09-86387 | 2004836222 | FNM | CITIMORTGAGE, INC | 140.00 | 52.50 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 932207 | 8/30/2010 | 10-04917PR | 770552140 | CMI | CITIMORTGAGE, INC. | 450.00 | 150.00 | | |
| 932924 | 8/31/2010 | 08-06230 | 2000406005 | FNM | CITIMORTGAGE, INC. | 642.40 | 16.70 | | |
| 933174 | 8/31/2010 | 08-35162 | 20-0051-0257185 | TCFMH | CITIFINANCIAL MORTGAGE | 500.00 | 500.00 | | |
| 933203 | 8/31/2010 | 09-42694 | 20-0051-0277373 | TCFMH | CITIFINANCIAL MORTGAGE | 500.00 | 500.00 | | |
| 933805 | 9/1/2010 | 10-31936 | 711126915 | FNM | CITIMORTGAGE, INC. | 2,174.00 | 84.00 | | |
| 934059 | 9/1/2010 | 08-02881PR | 50-0182-0244442 | TCFMH | CITIFINANCIAL MORTGAGE | 2,902.50 | 350.00 | | |
| 934187 | 9/1/2010 | 10-39437 | 770724171 | CMI | CITIMORTGAGE, INC. | 1,816.00 | 1,816.00 | | |
| 934226 | 9/1/2010 | 10-02791 | 12318461 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 700.00 | 700.00 | | |
| 934240 | 9/1/2010 | 10-35301 | 1705026122 | CMI | CITIMORTGAGE, INC. | 780.00 | 780.00 | | |
| 935115 | 9/2/2010 | 10-12987 | 2005067315 | CMI | CITIMORTGAGE, INC. | 1,104.00 | 1,104.00 | | |
| 935161 | 9/2/2010 | 10-34453 | 620701995 | SAFE | SAFEGUARD PROPERTIES | 730.00 | 250.00 | | |
| 935222 | 9/2/2010 | 10-31421 | 770086115 | CMI | CITIMORTGAGE, INC. | 1,555.00 | 1,555.00 | | |
| 935837 | 9/3/2010 | 05-38239 | 20-0051-0205351 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 375.00 | 375.00 | | |
| 936162 | 9/3/2010 | 10-39475 | 2004161480 | CMI | CITIMORTGAGE, INC. | 4,788.00 | 4,788.00 | | |
| 936605 | 9/5/2010 | 08-35744 | 2004234843 | CMI | CITIMORTGAGE, INC. | 262.50 | 10.00 | | |
| 936756 | 9/6/2010 | 10-32575 | 2005301914 | FNM | CITIMORTGAGE, INC | 1,457.50 | 7.50 | | |
| 937142 | 9/7/2010 | 07-27312 | 2003769181 | FNM | CITIMORTGAGE, INC | 325.00 | 325.00 | | |
| 937319 | 9/7/2010 | 08-14746 | 1229949 | FNM | CITIMORTGAGE, INC. | 368.25 | 250.00 | | |
| 937932 | 9/8/2010 | 10-35069 | 20-0051-0296238 | TCFMH | CITIFINANCIAL MORTGAGE | 1,628.50 | 43.50 | | |
| 938143 | 9/8/2010 | 10-31491 | 2001965607 | CMI | CITIMORTGAGE, INC. | 2,000.00 | 2,000.00 | | |
| 938200 | 9/8/2010 | 08-06643 | 2005021205 | CMI | CITIMORTGAGE, INC. | 602.20 | 50.00 | | |
| 938924 | 9/9/2010 | 08-11803 | 2004686342 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 43.25 | 43.25 | | |
| 939003 | 9/9/2010 | 10-18159 | 771441172 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 1,060.00 | 350.00 | | |
| 939241 | 9/9/2010 | 08-46614 | 770819423 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,111.30 | 71.30 | | |
| 939315 | 9/9/2010 | 10-04910PR | 770557769 | CMI | CITIMORTGAGE, INC. | 450.00 | 100.00 | | |
| 939317 | 9/9/2010 | 10-04913PR | 770570040 | CMI | CITIMORTGAGE, INC. | 450.00 | 50.00 | | |
| 939852 | 9/10/2010 | 10-30334 | 290835447 | CMI | CITIMORTGAGE, INC | 525.00 | 525.00 | | |
| 939862 | 9/10/2010 | 10-36457 | 771546170 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 752.50 | 752.50 | | |
| 939962 | 9/10/2010 | 09-44823 | 117818421 | FNM | CITIMORTGAGE, INC. | 1,085.00 | 250.00 | | |
| 940151 | 9/10/2010 | 06-59098 | 1152962 | SLHM | ABN AMRO MORTGAGE GROUP, INC. | 10.00 | 10.00 | | |
| 940786 | 9/13/2010 | 10-05061PR | 770551518 | TCFMH | CITIFINANCIAL MORTGAGE | 126.50 | 126.50 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 940841 | 9/13/2010 | 07-02071PR | 50-0182-0202119 | TCFMH | CITIFINANCIAL MORTGAGE | 785.00 | 785.00 | | |
| 940862 | 9/13/2010 | 10-05071PR | 770547038 | TCFMH | CITIFINANCIAL MORTGAGE | 1,245.00 | 240.00 | | |
| 940863 | 9/13/2010 | 10-05078PR | 2003710990 | CMI | CITIMORTGAGE, INC. | 1,036.50 | 1,036.50 | | |
| 940875 | 9/13/2010 | 10-04944PR | 397755848 | CMI | CITIMORTGAGE, INC. | 860.00 | 860.00 | | |
| 940970 | 9/13/2010 | 07-01964PR | 770540015 | CMI | CITIMORTGAGE, INC. | 3,692.50 | 250.00 | | |
| 941038 | 9/13/2010 | 06-01670PR | 770541941 | FNM | CITIMORTGAGE, INC. | 515.00 | 515.00 | | |
| 941904 | 9/14/2010 | 09-47135 | 5002324807 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 11.00 | 11.00 | | |
| 941977 | 9/14/2010 | 10-35391 | 2004794579 | TCFMH | CITIFINANCIAL MORTGAGE | 2,210.00 | 2,210.00 | | |
| 942754 | 9/15/2010 | 10-35364 | 2003681257 | CMI | CITIMORTGAGE, INC | 1,727.00 | 1,727.00 | | |
| 942843 | 9/15/2010 | 10-24402 | 2003880340 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | |
| 943369 | 9/16/2010 | 06-00666PR | 770541466 | FNM | CITIMORTGAGE, INC. | 808.16 | 533.16 | | |
| 943880 | 9/17/2010 | 10-35292 | 2004025535 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,356.50 | 841.50 | | |
| 944127 | 9/17/2010 | 08-33696 | 2004532000 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 944236 | 9/17/2010 | 08-42781 | 1120340115 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 810.00 | 155.00 | | |
| 944317 | 9/17/2010 | 08-76948 | 771541728 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.00 | 157.50 | | |
| 944328 | 9/17/2010 | 10-38709 | 2004923231 | CMI | CITIMORTGAGE, INC | 580.00 | 580.00 | | |
| 944333 | 9/17/2010 | 07-03347 | 123096698 | CMI | CITIMORTGAGE, INC. | 1,172.60 | 50.00 | | |
| 945171 | 9/20/2010 | 10-25289 | 2004926592 | CMI | CITIMORTGAGE, INC. | 1,097.00 | 469.00 | | |
| 945199 | 9/20/2010 | 10-35385 | 770793559 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 945468 | 9/20/2010 | 07-01964PR | 770540015 | CMI | CITIMORTGAGE, INC. | 505.00 | 75.00 | | |
| 945492 | 9/20/2010 | 08-40233 | 123302131 | CMI | CITIMORTGAGE, INC. | 1,005.00 | 120.00 | | |
| 945827 | 9/21/2010 | 07-02775PR | 50-0182-0220152 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 400.00 | | |
| 946784 | 9/22/2010 | 08-56745 | 6387998 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 946848 | 9/22/2010 | 08-04113 | 20-0051-0297922 | FNM | CITIMORTGAGE, INC. | 683.73 | 135.48 | | |
| 947013 | 9/22/2010 | 10-43911 | 770542683 | TCFMH | CITIFINANCIAL MORTGAGE | 1,175.00 | 441.00 | | |
| 947273 | 9/23/2010 | 07-02099PR | 770543289 | FNM | CITIMORTGAGE, INC. | 682.99 | 407.99 | | |
| 947274 | 10/1/2010 | 08-03227PR | 2005549322 | FNM | CITIMORTGAGE, INC. | 563.85 | 253.85 | | |
| 948043 | 9/24/2010 | 09-86389 | 631882243 | CMI | CITIMORTGAGE, INC. | 507.50 | 507.50 | | |
| 948143 | 9/24/2010 | 10-44077 | 50-0244-0200583 | SAFE | SAFEGUARD PROPERTIES | 605.00 | 100.00 | | |
| 948424 | 9/24/2010 | 10-05024PR | 771393573 | TCFMH | CITIFINANCIAL MORTGAGE | 1,310.00 | 290.00 | | |
| 948454 | 9/24/2010 | 10-38750 | | CMI | CITIMORTGAGE, INC. | 3,697.20 | 3,117.20 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 948512 | 9/24/2010 | 10-29878 | 1120375174 | FNM | CITIMORTGAGE, INC. | 240.00 | 170.00 | | |
| 948943 | 9/27/2010 | 08-03436PR | 770545895 | FNM | CITIMORTGAGE, INC. | 4,587.50 | 4,587.50 | | |
| 948956 | 9/27/2010 | 08-03436PR | 770545895 | FNM | CITIMORTGAGE, INC | 500.00 | 500.00 | | |
| 949065 | 9/27/2010 | 10-39405 | 2004661900 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 949073 | 9/27/2010 | 10-43203 | 2001652478 | CMI | CITIMORTGAGE, INC. | 430.00 | 430.00 | | |
| 949456 | 9/28/2010 | 10-31132 | 1979463 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,556.30 | 196.30 | | |
| 950402 | 9/29/2010 | 09-86389 | 2005549322 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 950493 | 9/29/2010 | 10-31216 | 2003673338 | SAFE | SAFEGUARD PROPERTIES | 780.00 | 250.00 | | |
| 950521 | 9/29/2010 | 10-39190 | 2004093252 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 950523 | 9/29/2010 | 10-41683 | 626379374 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 951476 | 9/30/2010 | 10-35303 | 3982832 | CMI | CITIMORTGAGE, INC. | 9,248.38 | 3,320.00 | | |
| 951937 | 10/1/2010 | 07-22029 | 2004158484 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 952515 | 10/2/2010 | 10-29694 | 20-0051-0290431 | TCFMH | CITIFINANCIAL MORTGAGE | 2,905.00 | 360.00 | | |
| 952953 | 10/3/2010 | 08-03575PR | 770543115 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 953165 | 10/4/2010 | 10-24220 | 771437267 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 1,360.00 | 350.00 | | |
| 954113 | 10/6/2010 | 09-81754 | 2001275485 | FNM | CITIMORTGAGE, INC | 333.25 | 250.00 | | |
| 954167 | 10/5/2010 | 07-86813 | 20-0051-0202487 | TCFMH | CITIFINANCIAL MORTGAGE | 2,896.90 | 50.00 | | |
| 954242 | 10/5/2010 | 10-46661 | 20-0051-0200927 | TCFMH | CITIFINANCIAL MORTGAGE | 50.00 | 50.00 | | |
| 954871 | 10/6/2010 | 10-05178PR | 2004011330 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 955113 | 10/6/2010 | 10-12900 | 2004011330 | CMI | CITIMORTGAGE, INC. | 7,850.00 | 7,850.00 | | |
| 955463 | 10/6/2010 | 10-39222 | 771477035 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,720.00 | 155.00 | | |
| 955748 | 10/7/2010 | 09-32715 | 623112949 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 955835 | 10/7/2010 | 10-80144 | 703879882 | SAFEC | SAFEGUARD/CITIMORTGAGE, INC. | 1,610.00 | 625.00 | | |
| 955928 | 10/7/2010 | 09-60638 | 20-0051-0255824 | TCFMH | CITIFINANCIAL MORTGAGE | 803.26 | 90.00 | | |
| 956140 | 10/7/2010 | 08-60553 | 131540742 | AQMC | CITI RESIDENTIAL LENDING, INC.  f/k/a AM | 413.70 | 413.70 | | |
| 956520 | 10/8/2010 | 10-12919 | 2004870399 | CMI | CITIMORTGAGE, INC. | 2,000.00 | 2,000.00 | | |
| 956614 | 10/8/2010 | 10-12900 | 2004011330 | CMI | CITIMORTGAGE, INC. | 3,300.00 | 3,300.00 | | |
| 956797 | 10/8/2010 | 10-39472 | 200386770 | CMI | CITIMORTGAGE, INC. | 4,484.75 | 4,484.75 | | |
| 957186 | 10/9/2011 | 08-49421 | 771517249 | CMI | CITIMORTGAGE, INC. | 1,050.00 | 1,050.00 | | |
| 957187 | 10/9/2010 | 08-62344 | 6386515 | FNM | CITIMORTGAGE, INC. | 300.00 | 247.50 | | |
| 957520 | 10/11/2010 | 09-37115 | 5002761653 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,682.50 | 1,907.50 | | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 957564 | 10/11/2010 | 08-02908PR | 2003331217 | CMI | CITIMORTGAGE, INC. | 3,587.50 | 3,587.50 | | |
| 957961 | 10/11/2010 | 10-19239 | 1120456168 | FNM | CITIMORTGAGE, INC. | 1,050.00 | 1,050.00 | | |
| 957999 | 10/12/2010 | 07-22300 | 771439970 | CMI | CITIMORTGAGE, INC. | 2,440.90 | 770.00 | | |
| 958275 | 10/12/2010 | 10-15778 | 771113230 | CMI | CITIMORTGAGE, INC. | 2,065.00 | 1,185.00 | | |
| 959077 | 10/13/2010 | 11-05042PR | 2003436180 | CMI | CITIMORTGAGE, INC. | 450.00 | 50.00 | | |
| 959078 | 10/13/2010 | 10-05043PR | 770543015 | CMI | CITIMORTGAGE, INC. | 450.00 | 50.00 | | |
| 959521 | 10/13/2010 | 08-04423 | 771575352 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 726.50 | 50.00 | | |
| 960777 | 10/15/2010 | 08-73440 | 6170544 | FNM | CITIMORTGAGE, INC | 1,019.20 | 1,013.20 | | |
| 961166 | 10/16/2010 | 10-03504 | 13092458 | CMI | CITIMORTGAGE, INC | 700.00 | 700.00 | | |
| 961584 | 10/18/2010 | 08-84833 | 20-0051-0270241 | TCFMH | CITIFINANCIAL MORTGAGE | 375.00 | 370.00 | | |
| 962045 | 10/19/2010 | 10-39465 | 2003642902 | CMI | CITIMORTGAGE, INC. | 780.00 | 780.00 | | |
| 962049 | 10/19/2010 | 08-04718 | 2004199967 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 456.00 | 21.00 | | |
| 962055 | 10/20/2010 | 09-84603 | 7534134 | CMI | CITIMORTGAGE, INC. | 379.25 | 379.25 | | |
| 962157 | 10/29/2010 | 06-00867PR | 770543496 | FNM | CITIMORTGAGE, INC. | 1,011.19 | 1,011.19 | | |
| 965216 | 10/20/2010 | 09-81280 | 20-0051-0276502 | TCFMH | CITIFINANCIAL MORTGAGE | 290.24 | 10.00 | | |
| 972287 | 10/21/2010 | 10-13217 | 2001782840 | SAFE | SAFEGUARD PROPERTIES | 1,155.00 | 500.00 | | |
| 972290 | 10/21/2010 | 10-39506 | 375287/2002042257 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 525.00 | 125.00 | | |
| 972408 | 10/21/2010 | 10-94317 | 400742/29084835130 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 974599 | 10/21/2010 | 10-05200PR | 20053554432 | CMI | CITIMORTGAGE, INC. | 860.00 | 860.00 | | |
| 974617 | 10/21/2010 | 06-01444PR | 50-0182-0215913 | TCFMH | CITIFINANCIAL MORTGAGE | 910.00 | 910.00 | | |
| 974618 | 10/21/2010 | 07-02586PR | 770540898 | CMI | CITIMORTGAGE, INC | 1,166.50 | 1,166.50 | | |
| 974622 | 10/21/2010 | 09-03859PR | 50-0244-0200046 | TCFMH | CITIFINANCIAL MORTGAGE | 1,376.50 | 250.00 | | |
| 974625 | 10/21/2010 | 09-04402PR | 770541929 | FNM | CITIMORTGAGE, INC | 1,216.50 | 1,216.50 | | |
| 974631 | 10/21/2010 | 10-04853PR | 770543706 | FNM | CITIMORTGAGE, INC | 1,201.50 | 250.00 | | |
| 974641 | 10/21/2010 | 10-05201PR | 2003437263 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 974940 | 10/21/2010 | 08-97624 | 1874043 | FNM | CITIMORTGAGE, INC. | 1,700.23 | 10.00 | | |
| 974944 | 10/21/2010 | 09-92924 | 771444459 | FNM | CITIMORTGAGE, INC. | 1,889.90 | 165.00 | | |
| 974992 | 10/21/2010 | 10-43226 | 649555007 | CMI | CITIMORTGAGE, INC. | 1,791.50 | 50.00 | | |
| 975244 | 10/21/2010 | 09-28415 | 2004570645 | CMI | CITIMORTGAGE, INC. | 856.30 | 96.30 | | |
| 975944 | 10/22/2010 | 10-29879 | 20-0051-0295044 | TCFMH | CITIFINANCIAL MORTGAGE | 1,485.00 | 65.00 | | |
| 976245 | 10/22/2010 | 10-15795 | 2003481678 | CMI | CITIMORTGAGE, INC. | 2,178.00 | 1,282.00 | | |

552038_1.xls

CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 976251 | 10/22/2010 | 07-01920PR | S0-0382-0275776 | TCFMH | CITIFINANCIAL MORTGAGE | 4,092.50 | 100.00 | | |
| 976252 | 10/22/2010 | 08-03385PR | 770551306 | TCFMH | CITIFINANCIAL MORTGAGE | 4,382.00 | 4,382.00 | | |
| 976253 | 10/22/2010 | 08-03631PR | S0-0244-0200202 | TCFMH | CITIFINANCIAL MORTGAGE | 3,422.50 | 350.00 | | |
| 976254 | 10/22/2010 | 09-04015PR | 2004060315 | CMI | CITIMORTGAGE, INC. | 5,247.50 | 5,247.50 | | |
| 978539 | 10/23/2010 | 09-58320 | 8136371 | FNM | CITIMORTGAGE, INC. | 225.00 | 175.00 | | |
| 980066 | 10/25/2010 | 10-04923PR | S0-0244-0200831 | TCFMH | CITIFINANCIAL MORTGAGE | 800.00 | 100.00 | | |
| 981543 | 10/26/2010 | 10-01138 | 771262387 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 982114 | 10/26/2010 | 10-31443 | 2004396661 | CMI | CITIMORTGAGE, INC. | 3,117.60 | 2,000.00 | | |
| 984227 | 10/27/2010 | 09-48743 | 2908262732 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 984452 | 10/27/2010 | 07-22226 | 770805632 | CMI | CITIMORTGAGE, INC. | 1,439.25 | 87.40 | | |
| 984576 | 10/27/2010 | 08-00929 | 2004948302 | CMI | CITIMORTGAGE, INC. | 1,582.50 | 250.00 | | |
| 984991 | 10/27/2010 | 10-05009PR | 2003429637 | CMI | CITIMORTGAGE, INC. | 1,116.50 | 450.00 | | |
| 985066 | 10/27/2010 | 10-26559 | 348464/2002396260 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 806.00 | 375.00 | | |
| 985583 | 10/27/2010 | 10-30613 | 2005243940 | FNM | CITIMORTGAGE, INC | 3,655.50 | 75.00 | | |
| 986176 | 10/28/2010 | 10-44024 | 541803691 | SAFE | SAFEGUARD PROPERTIES | 780.00 | 780.00 | | |
| 989505 | 10/28/2010 | 08-73420 | 771438141 | FNM | CITIMORTGAGE, INC. | 3,302.10 | 550.00 | | |
| 989642 | 11/1/2010 | 10-18845 | 2005524196 | FNM | CITIMORTGAGE, INC. | 265.00 | 35.00 | | |
| 989767 | 10/28/2010 | 10-42790 | 5003038295 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,717.00 | 90.00 | | |
| 990426 | 10/29/2010 | 10-49419 | 2003614314 | CMI | CITIMORTGAGE, INC. | 1,148.55 | 1,148.55 | | |
| 991114 | 10/29/2010 | 09-32715 | 623112949 | FNM | CITIMORTGAGE, INC. | 415.60 | 3.00 | | |
| 991406 | 10/29/2010 | 06-68320 | 20-0051-0251547 | TCFMH | CITIFINANCIAL MORTGAGE | 1,435.00 | 1,435.00 | | |
| 991409 | 10/29/2010 | 07-13092 | 9000164617 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,137.50 | 157.50 | | |
| 991488 | 10/30/2010 | 09-51747 | 771592469 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 957.60 | 167.60 | | |
| 992670 | 11/1/2010 | 08-36512 | 770840110 | CMI | CITIMORTGAGE, INC. | 1,971.99 | 404.79 | | |
| 992673 | 11/1/2010 | 08-41910 | 2004554538 | CMI | CITIMORTGAGE, INC. | 1,182.20 | 10.00 | | |
| 992694 | 11/1/2010 | 08-43530 | 2004194164 | CMI | CITIMORTGAGE, INC. | 830.72 | 50.00 | | |
| 993016 | 11/1/2010 | 10-45908 | 5003207534 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,235.00 | 135.00 | | |
| 993115 | 11/1/2010 | 07-91506 | 1011809 | FNM | CITIMORTGAGE, INC. | 941.32 | 20.40 | | |
| 993123 | 11/1/2010 | 07-17641 | 5003063665 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,149.60 | 347.60 | | |
| 993126 | 11/1/2010 | 08-39037 | 5002996461 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,197.50 | 202.50 | | |
| 993156 | 11/1/2010 | 09-33321 | 5003472496 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 100.00 | 100.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 993175 | 11/1/2010 | 09-52549 | 106904 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 90.00 | | |
| 993177 | 11/1/2010 | 09-81375 | 5003207686 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 310.00 | 70.00 | | |
| 993186 | 11/1/2010 | 09-76434 | 5003331512 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 100.00 | 100.00 | | |
| 993188 | 11/1/2010 | 09-77239 | 771494293 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 310.00 | 310.00 | | |
| 993195 | 11/1/2010 | 09-91014 | 5002005345 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 310.00 | 190.00 | | |
| 993217 | 11/1/2010 | 10-17633 | 2003472250 | CMI | CITIMORTGAGE, INC. | 310.00 | 310.00 | | |
| 993427 | 11/2/2010 | 10-38272 | 2908490523 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 993447 | 11/2/2010 | 10-16166 | 2004653284 | CMI | CITIMORTGAGE, INC. | 2,434.00 | 1,004.50 | | |
| 993759 | 11/2/2010 | 08-06230 | 2000406005 | FNM | CITIMORTGAGE, INC. | 682.20 | 682.20 | | |
| 994240 | 11/2/2010 | 10-47562 | 1120023519 | CMI | CITIMORTGAGE, INC | 200.00 | 200.00 | | |
| 994241 | 11/2/2010 | 10-47547 | 2004387597 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 995574 | 11/3/2010 | 10-28657 | 2908159359 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 996535 | 11/3/2010 | 10-39435 | 7708564555 | CMI | CITIMORTGAGE, INC. | 3,299.50 | 2,492.00 | | |
| 997301 | 11/3/2010 | 10-41574 | 2004933836 | CMI | CITIMORTGAGE, INC. | 5,081.50 | 5,081.50 | | |
| 997695 | 11/3/2010 | 08-01218 | 771452316 | FNM | CITIMORTGAGE, INC. | 210.00 | 10.00 | | |
| 997707 | 11/3/2010 | 08-02730 | 5003674178 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 100.00 | 100.00 | | |
| 997712 | 11/3/2010 | 08-02723 | 6431472 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 997713 | 11/3/2010 | 08-03207 | 1120341535 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 100.00 | 100.00 | | |
| 997735 | 11/3/2010 | 08-04743 | 771450322 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 997736 | 11/3/2010 | 08-04912 | 5003497501 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 190.00 | 100.00 | | |
| 997745 | 11/3/2010 | 08-05942 | 2003532217 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 997764 | 11/3/2010 | 08-06841 | 1059941 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 997770 | 11/3/2010 | 08-08409 | 5002970668 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 100.00 | 100.00 | | |
| 997777 | 11/3/2010 | 08-11119 | 771561353 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 520.00 | 150.00 | | |
| 997779 | 11/3/2010 | 08-11345 | 771544169 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 50.00 | 50.00 | | |
| 997786 | 11/3/2010 | 08-11703 | 31753 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 150.00 | 100.00 | | |
| 997793 | 11/3/2010 | 08-12236 | 771484872 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 125.00 | 125.00 | | |
| 998104 | 11/3/2010 | 07-83231 | 2908194232 | CMI | CITIMORTGAGE, INC. | 1,271.70 | 1,271.70 | | |
| 998105 | 11/3/2010 | 07-85341 | 2003395776 | CMI | CITIMORTGAGE, INC. | 3,233.79 | 167.60 | | |
| 998114 | 11/3/2010 | 07-92103 | 770582747 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | |
| 998119 | 11/3/2010 | 07-95404 | 770839228 | CMI | CITIMORTGAGE, INC. | 360.00 | 360.00 | | |

552038_1.xls

CITIGROUP INC.- ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmat Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 998120 | 11/3/2010 | 07-95406 | 12274943 | CMI | CITIMORTGAGE, INC. | 338.52 | 143.52 | | |
| 998136 | 11/3/2010 | 05-51403 | 505011211 | FNM | CITIMORTGAGE, INC. | 230.00 | 230.00 | | |
| 998141 | 11/3/2010 | 07-42401 | 2000686472 | FNM | CITIMORTGAGE, INC. | 570.00 | 570.00 | | |
| 998143 | 11/3/2010 | 03-18371 | 1402396 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 998150 | 11/3/2010 | 02-90111 | 702099965 | SOM | CITIMORTGAGE | 350.00 | 350.00 | | |
| 998157 | 11/3/2010 | 07-06800 | 978997 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 998158 | 11/3/2010 | 07-06808 | 622855786 | CMI | CITIMORTGAGE, INC. | 840.00 | 840.00 | | |
| 998169 | 11/3/2010 | 07-17238 | 1120340512 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,640.00 | 1,175.00 | | |
| 998178 | 11/3/2010 | 07-15721 | 2004110024 | CMI | CITIMORTGAGE, INC. | 1,991.00 | 75.00 | | |
| 998181 | 11/3/2010 | 07-17644 | 5003110856 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,188.90 | 578.90 | | |
| 998185 | 11/3/2010 | 07-21703 | 2004349889 | CMI | CITIMORTGAGE, INC | 1,625.00 | 75.00 | | |
| 998187 | 11/3/2010 | 07-22045 | 12315438 | CMI | CITIMORTGAGE, INC. | 515.00 | 10.00 | | |
| 998191 | 11/3/2010 | 07-24823 | 771508689 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,398.56 | 10.69 | | |
| 998199 | 11/3/2010 | 07-27517 | 12271645 | CMI | CITIMORTGAGE, INC. | 840.00 | 405.01 | | |
| 998658 | 11/3/2010 | 10-43292 | 2003851897 | CMI | CITIMORTGAGE, INC. | 2,505.00 | 2,505.00 | | |
| 998848 | 11/3/2010 | 09-19056 | 771570400 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 133.25 | 10.00 | | |
| 998983 | 11/3/2010 | 09-38462 | 617180392 | FNM | CITIMORTGAGE, INC | 555.00 | 250.00 | | |
| 999045 | 11/3/2010 | 09-43741 | 6364226 | FNM | CITIMORTGAGE, INC | 400.00 | 10.00 | | |
| 999076 | 11/3/2010 | 09-47045 | 20-0051-020921 | TCFMH | CITIFINANCIAL MORTGAGE | 662.50 | 90.00 | | |
| 999088 | 11/3/2010 | 09-48535 | 770183267 | FNM | CITIMORTGAGE, INC. | 1,103.30 | 71.30 | | |
| 1001501 | 11/5/2010 | 10-49705 | 610158220 | SAFE | SAFEGUARD PROPERTIES | 480.00 | 480.00 | | |
| 1001527 | 11/5/2010 | 10-49730 | 6376939 | SAFE | SAFEGUARD PROPERTIES | 480.00 | 480.00 | | |
| 1005618 | 11/4/2010 | 00-54521 | 118020562 | CMI2 | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1005619 | 11/4/2010 | 00-62262 | 5542400134 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1005625 | 11/4/2010 | 08-33665 | 2003768877 | FNM | CITIMORTGAGE, INC | 1,110.80 | 265.80 | | |
| 1005628 | 11/4/2010 | 08-33426 | 770823866 | CMI | CITIMORTGAGE, INC | 1,526.75 | 100.00 | | |
| 1005629 | 11/4/2010 | 08-33629 | 13362158 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1005632 | 11/4/2010 | 08-33831 | 626386046 | CMI | CITIMORTGAGE, INC. | 480.30 | 155.30 | | |
| 1005633 | 11/4/2010 | 08-33901 | 6410374 | FNM | CITIMORTGAGE, INC. | 616.00 | 156.00 | | |
| 1005634 | 11/4/2010 | 08-34006 | 541806240 | FNM | CITIMORTGAGE, INC. | 1,501.60 | 207.60 | | |
| 1005637 | 11/4/2010 | 09-91004 | 2002058869 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1005638 | 11/4/2010 | 09-91005 | 5000355485 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1005646 | 11/4/2010 | 09-91731 | 20-0051-0288055 | TCFMH | CITIFINANCIAL MORTGAGE | 1,892.60 | 90.00 | | |
| 1005649 | 11/4/2010 | 07-18097 | 9000143603 | CMI | CITIMORTGAGE, INC. | 441.60 | 70.00 | | |
| 1005650 | 11/4/2010 | 07-18745 | 2004318996 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1006296 | 11/8/2010 | 10-43241 | 1120529791 | CMI | CITIMORTGAGE, INC. | 1,164.00 | 613.00 | | |
| 1006473 | 11/4/2010 | 10-47325 | 648511672 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1006505 | 11/8/2010 | 10-39440 | 2004416546 | CMI | CITIMORTGAGE, INC. | 780.00 | 780.00 | | |
| 1007045 | 11/4/2010 | 07-21215 | 770832286 | CMI | CITIMORTGAGE, INC. | 575.00 | 250.00 | | |
| 1007047 | 11/4/2010 | 08-28924 | 12307861 | CMI | CITIMORTGAGE, INC | 325.00 | 325.00 | | |
| 1007050 | 11/9/2010 | 08-44245 | 12302679 | CMI | CITIMORTGAGE, INC. | 945.00 | 400.00 | | |
| 1007054 | 11/4/2010 | 08-53222 | 1001068 | FNM | CITIMORTGAGE, INC. | 1,774.50 | 150.00 | | |
| 1007060 | 11/4/2010 | 09-34210 | 2004720636 | CMI | CITIMORTGAGE, INC. | 345.00 | 250.00 | | |
| 1007078 | 11/4/2010 | 10-07678 | 2003701960 | FNM | CITIMORTGAGE, INC. | 192.60 | 117.60 | | |
| 1007089 | 11/4/2010 | 10-23914 | 20-0051-0262755 | TCFMH | CITIFINANCIAL MORTGAGE | 685.00 | 685.00 | | |
| 1007093 | 11/4/2010 | 10-27355 | 20-0051-0294039 | TCFMH | CITIFINANCIAL MORTGAGE | 465.00 | 40.00 | | |
| 1007097 | 11/4/2010 | 10-28149 | 20-0051-0290193 | TCFMH | CITIFINANCIAL MORTGAGE | 390.00 | 250.00 | | |
| 1007099 | 11/4/2010 | 10-28259 | 20-0051-0273263 | TCFMH | CITIFINANCIAL MORTGAGE | 1,830.20 | 1,830.20 | | |
| 1007102 | 11/4/2010 | 10-29879 | 20-0051-0295044 | TCFMH | CITIFINANCIAL MORTGAGE | 390.00 | 290.00 | | |
| 1007103 | 11/4/2010 | 10-31104 | 20-0051-0295120 | TCFMH | CITIFINANCIAL MORTGAGE | 610.00 | 510.00 | | |
| 1007109 | 11/4/2010 | 10-33348 | 20-0051-0295285 | TCFMH | CITIFINANCIAL MORTGAGE | 310.00 | 310.00 | | |
| 1007110 | 11/4/2010 | 10-33350 | 20-0051-0295288 | TCFMH | CITIFINANCIAL MORTGAGE | 340.00 | 250.00 | | |
| 1007111 | 11/4/2010 | 10-33901 | 20-0051-0262606 | TCFMH | CITIFINANCIAL MORTGAGE | 475.00 | 140.00 | | |
| 1007112 | 11/4/2010 | 10-33949 | 20-0051-0245599 | TCFMH | CITIFINANCIAL MORTGAGE | 310.00 | 310.00 | | |
| 1007114 | 11/4/2010 | 10-35087 | 20-0051-0296237 | TCFMH | CITIFINANCIAL MORTGAGE | 340.00 | 90.00 | | |
| 1007115 | 11/4/2010 | 10-36562 | 20-0051-0289466 | TCFMH | CITIFINANCIAL MORTGAGE | 310.00 | 310.00 | | |
| 1007117 | 11/4/2010 | 10-37407 | 20-0051-0286051 | TCFMH | CITIFINANCIAL MORTGAGE | 260.00 | 260.00 | | |
| 1007119 | 11/4/2010 | 10-39965 | 20-0051-0201572 | TCFMH | CITIFINANCIAL MORTGAGE | 310.00 | 260.00 | | |
| 1007121 | 11/4/2010 | 10-40651 | 20-0051-0296786 | TCFMH | CITIFINANCIAL MORTGAGE | 415.00 | 340.00 | | |
| 1007124 | 11/4/2010 | 10-42352 | 20-0051-0296787 | TCFMH | CITIFINANCIAL MORTGAGE | 340.00 | 250.00 | | |
| 1007133 | 11/4/2010 | 10-46658 | 20-0051-0200914 | TCFMH | CITIFINANCIAL MORTGAGE | 1,433.50 | 168.50 | | |
| 1007368 | 11/8/2010 | 07-04940 | 771449118 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1008377 | 11/8/2010 | 06-52011 | 62482633 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 105.00 | 105.00 | | |
| 1008388 | 11/8/2010 | 08-14346 | 1119888286 | FNM | CITIMORTGAGE, INC | 393.75 | 393.75 | | |
| 1008837 | 11/4/2010 | 04-33404 | 9716691 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1008839 | 11/4/2010 | 05-43326 | 626358637 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1008844 | 11/4/2010 | 05-00453PR | 770540916 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1008845 | 11/4/2010 | 05-00454PR | 770556551 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1008848 | 11/4/2010 | 05-00527PR | 770555588 | CMI | CITIMORTGAGE, INC. | 335.00 | 150.00 | | |
| 1008859 | 11/4/2010 | 06-62748 | 12288761 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1008864 | 11/4/2010 | 06-66219 | 2394577 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1008873 | 11/4/2010 | 06-C16352 | 12238843 | CMI | CITIMORTGAGE, INC | 25.00 | 25.00 | | |
| 1008876 | 11/4/2010 | 06-69145 | 2001758729 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1008877 | 11/4/2010 | 06-69422 | 2003635134 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1008879 | 11/4/2020 | 06-72403 | 771110598 | CMI | CITIMORTGAGE, INC. | 260.70 | 260.70 | | |
| 1008882 | 11/4/2010 | 07-01901PR | 770540948 | CMI | CITIMORTGAGE, INC | 35.00 | 35.00 | | |
| 1008886 | 11/4/2010 | 07-02302PR | 770540757 | CMI | CITIMORTGAGE, INC | 300.00 | 300.00 | | |
| 1008891 | 11/4/2010 | 07-02315PR | 770544677 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1008895 | 11/4/2010 | 07-02423PR | 770545432 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | |
| 1008898 | 11/4/2010 | 07-00328 | 770591080 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1008904 | 11/4/2010 | 07-02550PR | 2003806283 | CMI | CITIMORTGAGE, INC | 300.00 | 300.00 | | |
| 1008908 | 11/4/2010 | 08-44226 | 2004257540 | CMI | CITIMORTGAGE, INC. | 1,635.00 | 20.00 | | |
| 1008910 | 11/4/2010 | 08-44234 | 770839321 | CMI | CITIMORTGAGE, INC. | 695.00 | 10.00 | | |
| 1008911 | 11/4/2010 | 08-44246 | 770805602 | CMI | CITIMORTGAGE, INC. | 1,085.00 | 10.00 | | |
| 1008913 | 11/4/2010 | 08-44625 | 770824132 | CMI | CITIMORTGAGE, INC. | 620.00 | 250.00 | | |
| 1008914 | 11/4/2010 | 08-44649 | 105385793 | CMI | CITIMORTGAGE, INC. | 1,832.80 | 150.00 | | |
| 1008915 | 11/4/2010 | 08-45334 | 2004653929 | CMI | CITIMORTGAGE, INC. | 1,055.00 | 10.00 | | |
| 1008917 | 11/4/2010 | 08-45702 | 770571783 | CMI | CITIMORTGAGE, INC. | 900.00 | 10.00 | | |
| 1008920 | 11/4/2010 | 08-44431 | 2004250465 | CMI | CITIMORTGAGE, INC | 2,140.00 | 200.00 | | |
| 1008923 | 11/4/2010 | 07-02614 | 12260617 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1008927 | 11/4/2010 | 07-03830 | 2003977223 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1008928 | 11/4/2010 | 07-03831 | 2002844674 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1008930 | 11/4/2010 | 07-03914 | 2003648306 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1008934 | 11/4/2010 | 07-06840 | 771487503 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1008939 | 11/4/2010 | 07-08965 | 770839349 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1008940 | 11/4/2010 | 07-09301 | 2004179977 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1008941 | 11/4/2010 | 07-09547 | 200227B928 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1008985 | 11/4/2010 | 05-00128PR | 770541980 | FNM | CITIMORTGAGE, INC. | 185.00 | 150.00 | | |
| 1008990 | 11/4/2010 | 05-00196PR | 770547507 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1009012 | 11/4/2010 | 06-00770PR | 770559655 | FNM | CITIMORTGAGE, INC. | 335.00 | 300.00 | | |
| 1009069 | 11/4/2010 | 08-40733 | 770800277 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1009089 | 11/4/2010 | 08-02502 | 2003351225 | FNM | CITIMORTGAGE, INC. | 780.00 | 780.00 | | |
| 1009109 | 11/4/2010 | 08-03019PR | 770547831 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1009124 | 11/4/2010 | 09-50124 | 2003680463 | CMI | CITIMORTGAGE, INC | 450.00 | 250.00 | | |
| 1009126 | 11/4/2010 | 09-56934 | 1120406317 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1009569 | 11/4/2010 | 06-01826PR | 770552870 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1009573 | 11/4/2010 | 08-03079PR | 2003253143 | CMI | CITIMORTGAGE, INC | 335.00 | 300.00 | | |
| 1009581 | 11/4/2010 | 08-03423PR | 12265746 | CMI | CITIMORTGAGE, INC | 185.00 | 150.00 | | |
| 1009583 | 11/4/2010 | 08-03431PR | 2004385832 | CMI | CITIMORTGAGE, INC. | 185.00 | 150.00 | | |
| 1009588 | 11/4/2010 | 08-03506PR | 2002989552 | CMI | CITIMORTGAGE, INC | 220.00 | 150.00 | | |
| 1009614 | 11/4/2010 | 08-39918 | 771552990 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1009615 | 11/4/2010 | 08-40504 | 2003355260 | FNM | CITIMORTGAGE, INC. | 1,206.30 | 71.30 | | |
| 1009616 | 11/4/2010 | 08-52143 | 101638237 | FNM | CITIMORTGAGE, INC. | 360.00 | 360.00 | | |
| 1009662 | 11/9/2010 | 08-03416PR | 50-0182-0208488 | TCFMH | CITIFINANCIAL MORTGAGE | 280.00 | 80.00 | | |
| 1009664 | 11/9/2010 | 09-04061PR | 50-0244-0201133 | TCFMH | CITIFINANCIAL MORTGAGE | 280.00 | 280.00 | | |
| 1009732 | 11/9/2010 | 10-05212PR | 770548722 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1009733 | 11/9/2010 | 08-03328PR | 770546877 | FNM | CITIMORTGAGE, INC. | 2,916.50 | 2,916.50 | | |
| 1009734 | 11/9/2010 | 10-05218PR | 770542111 | FNM | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1009740 | 11/9/2010 | 10-04756PR | 50-0244-0200284 | TCFMH | CITIFINANCIAL MORTGAGE | 1,296.50 | 250.00 | | |
| 1009773 | 11/9/2010 | 10-05229PR | 770543334 | CMI | CITIMORTGAGE, INC. | 895.00 | 895.00 | | |
| 1009774 | 11/9/2010 | 10-05188PR | 50-0244-0200297 | TCFMH | CITIFINANCIAL MORTGAGE | 1,310.00 | 50.00 | | |
| 1009787 | 11/9/2010 | 09-61044 | 770579030 | CMI | CITIMORTGAGE, INC. | 341.00 | 100.00 | | |
| 1010018 | 11/4/2010 | 08-54080 | 2004700998 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | |
| 1010021 | 11/4/2010 | 08-12806 | 2004642173 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 35.00 | 35.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1010022 | 11/4/2010 | 08-12318 | 2003510945 | FNM | CITIMORTGAGE, INC. | 1,931.00 | 225.00 | | |
| 1010027 | 11/4/2010 | 09-55423 | 2003699746 | FNM | CITIMORTGAGE, INC. | 508.99 | 423.99 | | |
| 1010117 | 11/9/2010 | 09-85905 | 2005484245 | FNM | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1010189 | 11/10/2010 | 10-20721 | 20-0051-0292579 | TCFMH | CITIFINANCIAL MORTGAGE | 1,690.85 | 90.00 | | |
| 1010192 | 11/10/2010 | 10-38750 | 771393573 | CMI | CITIMORTGAGE, INC. | 2,500.00 | 2,500.00 | | |
| 1010369 | 11/4/2010 | 10-39494 | 2004357478 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1010494 | 11/4/2010 | 07-75788 | 770805568 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1010573 | 11/4/2010 | 10-12982 | 2004028887 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1010638 | 11/10/2010 | 10-47353 | 2004599169 | CMI | CITIMORTGAGE, INC. | 1,051.00 | 1,051.00 | | |
| 1010876 | 11/4/2010 | 07-22048 | 2004432013 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1010878 | 11/4/2010 | 07-28314 | 771562640 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1010879 | 11/4/2010 | 08-34136 | 770809254 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1010680 | 11/4/2010 | 08-37800 | 2004585977 | CMI | CITIMORTGAGE, INC. | 575.00 | 250.00 | | |
| 1010887 | 11/4/2010 | 08-79044 | 20-0051-0264849 | TCFMH | CITIFINANCIAL MORTGAGE | 300.00 | 300.00 | | |
| 1010890 | 11/4/2010 | 09-60002 | 770736514 | CMI | CITIMORTGAGE, INC. | 340.00 | 250.00 | | |
| 1010918 | 11/4/2010 | 09-48314 | 5003532317 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1010937 | 11/10/2010 | 09-60002 | 770736514 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1011152 | 11/4/2010 | 07-02602 | 771473185 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1011154 | 3/4/2010 | 08-39620 | 12301003 | CMI | CITIMORTGAGE, INC. | 575.00 | 250.00 | | |
| 1011158 | 11/4/2010 | 08-67006 | 5003458980 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 375.00 | 375.00 | | |
| 1011160 | 11/4/2010 | 08-76943 | 771541728 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1011291 | 11/11/2010 | 10-31447 | 2005666321 | CMI | CITIMORTGAGE, INC | 1,558.00 | 389.00 | | |
| 1011300 | 11/11/2010 | 10-04287 | 7258699 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,452.50 | 1,452.50 | | |
| 1011310 | 11/11/2010 | 10-12919 | 2004870399 | CMI | CITIMORTGAGE, INC. | 2,327.34 | 1,412.34 | | |
| 1011338 | 11/4/2010 | 08-42781 | 1120340115 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1011343 | 11/4/2010 | 08-45335 | 12299251 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1011345 | 11/4/2010 | 08-69007 | 2004996184 | CMI | CITIMORTGAGE, INC | 610.00 | 250.00 | | |
| 1011346 | 11/4/2010 | 08-69708 | 2004670687 | FNM | CITIMORTGAGE, INC | 145.00 | 10.00 | | |
| 1011358 | 11/4/2010 | 09-64304 | 771543131 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1011361 | 11/8/2010 | 06-52435 | 541812701 | FNM | CITIMORTGAGE, INC | 87.50 | 35.00 | | |
| 1011389 | 11/4/2010 | 07-83231 | 2908194232 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1011390 | 11/4/2010 | 08-29267 | 771492245 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1011403 | 11/4/2010 | 09-69548 | 771499990 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1011404 | 11/4/2010 | 10-03519 | 2004396213 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1011502 | 11/4/2010 | 08-28751 | 2003861631 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1011519 | 11/4/2010 | 08-40736 | 770899380 | CMI | CITIMORTGAGE, INC. | 1,170.60 | 1,170.60 | | |
| 1011520 | 11/4/2010 | 08-43431 | 2004390410 | CMI | CITIMORTGAGE, INC. | 881.00 | 881.00 | | |
| 1011521 | 11/4/2010 | 08-46813 | 2004571562 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1011527 | 11/4/2010 | 09-33231 | 20-0051-0277375 | TCFMH | CITIFINANCIAL MORTGAGE | 460.00 | 90.00 | | |
| 1011578 | 11/11/2010 | 08-44315 | 2172265 | CMI | CITIMORTGAGE, INC. | 1,015.00 | 315.00 | | |
| 1011584 | 11/11/2010 | 08-03336 | 771525073 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 350.00 | | |
| 1011587 | 11/11/2010 | 09-36019 | 770831985 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 612.50 | 612.50 | | |
| 1011590 | 11/11/2010 | 07-75788 | 770805568 | CMI | CITIMORTGAGE, INC | 455.00 | 252.50 | | |
| 1011593 | 11/11/2010 | 08-64929- | 770184843 | FNM | CITIMORTGAGE, INC. | 525.00 | 70.00 | | |
| 1011639 | 11/4/2010 | 08-03540PR | 2003453068 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1011655 | 11/4/2010 | 08-03000PR | 2003332034 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | |
| 1011747 | 11/4/2010 | 09-04189PR | 12290045 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1011782 | 11/11/2010 | 09-03855PR | 50-0244-0200841 | TCFMH | CITIFINANCIAL MORTGAGE | 500.00 | 150.00 | | |
| 1011785 | 11/11/2010 | 08-45813 | 2004571562 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1011907 | 11/4/2010 | 08-03628PR | 770547461 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1012134 | 11/11/2010 | 10-43254 | 1120378386 | CMI | CITIMORTGAGE, INC. | 430.00 | 430.00 | | |
| 1012199 | 11/4/2010 | 09-68492 | 2004330821 | FNM | CITIMORTGAGE, INC. | 110.00 | 25.00 | | |
| 1012238 | 11/11/2010 | 10-22222 | 2005578464 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 1012261 | 11/4/2010 | 10-49413 | 2004281713 | CMI | CITIMORTGAGE, INC. | 9,100.00 | 9,100.00 | | |
| 1012266 | 11/4/2010 | 07-23918 | 770839324 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1012272 | 11/4/2010 | 08-06304 | 1120346297 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1012339 | 11/15/2010 | 09-19065 | 770041851 | FNM | CITIMORTGAGE, INC | 503.94 | 330.19 | | |
| 1013069 | 11/12/2010 | 10-05187 | 20-0051-0273195 | TCFMH | CITIFINANCIAL MORTGAGE | 671.95 | 496.95 | | |
| 1013077 | 11/4/2010 | 10-12159 | 20-0051-0231591 | TCFMH | CITIFINANCIAL MORTGAGE | 711.30 | 80.00 | | |
| 1013081 | 11/4/2010 | 10-16996 | 20-0051-0291414 | TCFMH | CITIFINANCIAL MORTGAGE | 943.00 | 150.00 | | |
| 1013084 | 11/4/2010 | 10-18866 | 20-0051-0242440 | TCFMH | CITIFINANCIAL MORTGAGE | 340.00 | 340.00 | | |
| 1013085 | 11/4/2010 | 10-18868 | 20-0051-0273315 | TCFMH | CITIFINANCIAL MORTGAGE | 1,370.00 | 300.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1013091 | 11/4/2010 | 10-22584 | 20-0051-0292782 | TCFMH | CITIFINANCIAL MORTGAGE | 340.00 | 340.00 | | |
| 1013785 | 11/4/2010 | 09-43249 | 2002052955 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1014357 | 11/4/2010 | 09-47045 | 20-0051-0280921 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1014359 | 11/4/2010 | 09-67849 | 20-0051-0281059 | TCFMH | CITIFINANCIAL MORTGAGE | 535.00 | 90.00 | | |
| 1014379 | 11/4/2010 | 09-55949 | 20-0051-0264774 | TCFMH | CITIFINANCIAL MORTGAGE | 1,115.00 | 250.00 | | |
| 1014380 | 11/4/2010 | 09-56316 | 20-0051-0283273 | TCFMH | CITIFINANCIAL MORTGAGE | 415.00 | 90.00 | | |
| 1014387 | 11/4/2010 | 09-50332 | 20-0051-0257686 | TCFMH | CITIFINANCIAL MORTGAGE | 450.00 | 90.00 | | |
| 1014388 | 11/4/2010 | 09-50658 | 20-0051-0255824 | TCFMH | CITIFINANCIAL MORTGAGE | 300.00 | 250.00 | | |
| 1014390 | 11/4/2010 | 09-62748 | 20-0051-0284542 | TCFMH | CITIFINANCIAL MORTGAGE | 635.50 | 90.00 | | |
| 1014393 | 11/4/2010 | 09-92879 | 20-0051-0264584 | TCFMH | CITIFINANCIAL MORTGAGE | 450.00 | 90.00 | | |
| 1014395 | 11/4/2010 | 09-64428 | 20-0051-0273232 | TCFMH | CITIFINANCIAL MORTGAGE | 70.00 | 70.00 | | |
| 1014397 | 11/4/2010 | 09-66040 | 20-0051-0284894 | TCFMH | CITIFINANCIAL MORTGAGE | 565.00 | 400.00 | | |
| 1014398 | 11/4/2010 | 09-68434 | 20-0051-0270233 | TCFMH | CITIFINANCIAL MORTGAGE | 565.00 | 490.00 | | |
| 1014400 | 11/4/2010 | 09-69705 | 20-0051-0285906 | TCFMH | CITIFINANCIAL MORTGAGE | 450.00 | 90.00 | | |
| 1014402 | 11/4/2010 | 09-74643 | 20-0051-0286061 | TCFMH | CITIFINANCIAL MORTGAGE | 875.00 | 90.00 | | |
| 1014403 | 11/4/2010 | 09-74644 | 20-0051-0286052 | TCFMH | CITIFINANCIAL MORTGAGE | 1,210.00 | 340.00 | | |
| 1014404 | 11/4/2010 | 09-74800 | 20-0051-0286060 | TCFMH | CITIFINANCIAL MORTGAGE | 500.00 | 340.00 | | |
| 1014405 | 11/4/2010 | 09-77234 | 20-0051-0287001 | TCFMH | CITIFINANCIAL MORTGAGE | 1,125.00 | 250.00 | | |
| 1014407 | 11/4/2010 | 09-82631 | 20-0051-0287065 | TCFMH | CITIFINANCIAL MORTGAGE | 385.00 | 250.00 | | |
| 1014410 | 11/4/2010 | 09-87631 | 20-0051-0287217 | TCFMH | CITIFINANCIAL MORTGAGE | 450.00 | 250.00 | | |
| 1014411 | 11/4/2010 | 09-87711 | 20-0051-0287212 | TCFMH | CITIFINANCIAL MORTGAGE | 340.00 | 250.00 | | |
| 1014413 | 11/4/2010 | 09-89536 | 20-0051-0287266 | TCFMH | CITIFINANCIAL MORTGAGE | 1,499.00 | 728.00 | | |
| 1014414 | 11/4/2010 | 09-89537 | 20-0051-0287269 | TCFMH | CITIFINANCIAL MORTGAGE | 889.00 | 429.00 | | |
| 1014416 | 11/4/2010 | 10-02747 | 20-0051-0289148 | TCFMH | CITIFINANCIAL MORTGAGE | 340.00 | 250.00 | | |
| 1015114 | 11/4/2010 | 10-05165PR | 770545122 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015115 | 11/4/2010 | 10-04897PR | 2003970303 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015116 | 11/4/2010 | 10-05208PR | 2003635308 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015127 | 11/4/2010 | 09-04152PR | 2004392403 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015135 | 11/4/2010 | 08-03569PR | 2003800067 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015136 | 11/4/2010 | 08-03378PR | 770554451 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015138 | 11/4/2010 | 09-03664PR | 2004522350 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |