# EXHIBIT A
# PART 11 OF 15

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1015144 | 11/4/2010 | 08-09061PR | 11354682 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015145 | 11/4/2010 | 08-03159PR | 770540998 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015146 | 11/4/2010 | 08-02937PR | 2003424715 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1015151 | 11/4/2010 | 09-04400PR | 2003888962 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015159 | 11/4/2010 | 10-04805PR | 770544192 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015160 | 11/4/2010 | 10-05168PR | 770549244 | TCFMH | CITIFINANCIAL MORTGAGE | 185.00 | 185.00 | | |
| 1015161 | 11/4/2010 | 10-05213PR | 2005241206 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015171 | 11/4/2010 | 09-03934PR | 770543690 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015197 | 11/4/2010 | 09-04281PR | 770543078 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1035199 | 11/26/2010 | 09-04173PR | 50-0244-0200878 | TCFMH | CITIFINANCIAL MORTGAGE | 280.00 | 280.00 | | |
| 1015204 | 11/4/2010 | 09-0367PR | 2003431271 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015208 | 11/4/2010 | 10-05123PR | 770540719 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015214 | 11/12/2010 | 10-05219PR | 770547589 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1015267 | 11/4/2010 | 08-40716 | 20-0051-0262893 | TCFMH | CITIFINANCIAL MORTGAGE | 1,279.50 | 544.50 | | |
| 1015273 | 11/4/2010 | 08-73727 | 20-0051-0258566 | TCFMH | CITIFINANCIAL MORTGAGE | 1,057.40 | 482.40 | | |
| 1015274 | 11/4/2010 | 08-73729 | 20-0051-0268567 | TCFMH | CITIFINANCIAL MORTGAGE | 780.00 | 350.00 | | |
| 1015275 | 11/4/2010 | 08-80947 | 20-0051-0269478 | TCFMH | CITIFINANCIAL MORTGAGE | 919.00 | 49.00 | | |
| 1015276 | 11/4/2010 | 08-81818 | 20-0051-0268521 | TCFMH | CITIFINANCIAL MORTGAGE | 1,392.66 | 167.60 | | |
| 1015280 | 11/4/2010 | 08-84928 | 20-0051-0270234 | TCFMH | CITIFINANCIAL MORTGAGE | 664.82 | 184.82 | | |
| 1015282 | 11/4/2010 | 08-08405 | 20-0051-0267133 | TCFMH | CITIFINANCIAL MORTGAGE | 390.00 | 70.00 | | |
| 1015286 | 11/4/2010 | 09-20714 | 20-0051-0275543 | TCFMH | CITIFINANCIAL MORTGAGE | 480.00 | 250.00 | | |
| 1015287 | 11/4/2010 | 09-19091 | 20-0051-0275548 | TCFMH | CITIFINANCIAL MORTGAGE | 1,782.80 | 415.80 | | |
| 1015288 | 11/4/2010 | 09-33241 | 20-0051-0277371 | TCFMH | CITIFINANCIAL MORTGAGE | 704.25 | 279.25 | | |
| 1015291 | 11/4/2010 | 09-33501 | 20-0051-0277602 | TCFMH | CITIFINANCIAL MORTGAGE | 535.00 | 250.00 | | |
| 1015296 | 11/4/2010 | 09-36632 | 20-0051-0251477 | TCFMH | CITIFINANCIAL MORTGAGE | 415.00 | 250.00 | | |
| 1015298 | 11/4/2010 | 09-37213 | 20-0051-0206498 | TCFMH | CITIFINANCIAL MORTGAGE | 454.50 | 250.00 | | |
| 1015299 | 11/4/2010 | 09-37237 | 20-0051-0278818 | TCFMH | CITIFINANCIAL MORTGAGE | 495.00 | 250.00 | | |
| 1015300 | 11/4/2010 | 09-37238 | 20-0051-0278817 | TCFMH | CITIFINANCIAL MORTGAGE | 697.36 | 162.36 | | |
| 1015302 | 11/4/2010 | 09-37419 | 20-0051-0278823 | TCFMH | CITIFINANCIAL MORTGAGE | 1,334.03 | 954.03 | | |
| 1015465 | 11/4/2010 | 07-02778PR | 770542770 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1016774 | 11/4/2010 | 09-62439 | 1004902231 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1016775 | 11/4/2010 | 09-62340 | 771559024 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 914.40 | 250.00 | | |
| 1016776 | 11/4/2010 | 09-66965 | 771505833 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1017245 | 11/4/2010 | 09-18037 | 2005129639 | CMI | CITIMORTGAGE, INC. | 370.00 | 250.00 | | |
| 1017267 | 11/4/2010 | 09-22820 | 2004737453 | CMI | CITIMORTGAGE, INC. | 360.00 | 250.00 | | |
| 1017386 | 11/4/2010 | 09-35532 | 770803039 | CMI | CITIMORTGAGE, INC. | 1,070.00 | 90.00 | | |
| 1017387 | 11/4/2010 | 09-33621 | 2004475576 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1017388 | 11/4/2010 | 09-33610 | 5001754758 | CMI | CITIMORTGAGE, INC. | 620.00 | 100.00 | | |
| 1017543 | 11/4/2010 | 08-81817 | 20-0051-0256455 | TCFMH | CITIFINANCIAL MORTGAGE | 525.00 | 70.00 | | |
| 1017548 | 11/4/2010 | 10-40693 | 2002232920 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 690.00 | 250.00 | | |
| 1017553 | 11/4/2010 | 10-42730 | 7268201 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 415.00 | 150.00 | | |
| 1017559 | 11/4/2010 | 10-42793 | 5001870602 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 930.00 | 830.00 | | |
| 1017565 | 11/15/2010 | 10-46010 | 5002266018 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 935.00 | 55.00 | | |
| 1017678 | 11/4/2010 | 08-04423 | 771575352 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1017681 | 11/4/2010 | 08-59810 | 5003497499 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 100.00 | | |
| 1017684 | 11/4/2010 | 10-18470 | 5002676107 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 450.00 | 250.00 | | |
| 1017687 | 11/4/2010 | 08-84414 | 770815123 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1017691 | 11/4/2010 | 08-97934 | 5001059677 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 285.00 | 250.00 | | |
| 1017692 | 11/4/2010 | 08-95941 | 771543216 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 835.00 | 10.00 | | |
| 1017695 | 11/4/2010 | 10-23923 | 1120312564 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1017696 | 11/4/2010 | 10-23902 | 771575835 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 250.00 | | |
| 1017697 | 11/4/2010 | 10-35668 | 2004613989 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 250.00 | | |
| 1017698 | 11/4/2010 | 10-04284 | 771508861 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1017699 | 11/4/2010 | 10-21360 | 2004601887 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 353.00 | 250.00 | | |
| 1017700 | 11/4/2010 | 10-21379 | 3710783 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1017713 | 11/4/2010 | 10-18756 | 771501086 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 418.00 | 3.00 | | |
| 1017721 | 11/4/2010 | 10-33399 | 1120311323 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 240.00 | 250.00 | | |
| 1017725 | 11/4/2010 | 10-09294 | 1120345080 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 450.00 | 340.00 | | |
| 1017730 | 11/4/2010 | 09-37309 | 770853175 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 650.00 | 10.00 | | |
| 1017738 | 11/4/2010 | 10-24955 | 771544438 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 340.00 | | |
| 1017741 | 11/4/2010 | 10-31132 | 1979463 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1017746 | 11/4/2010 | 09-66015 | 771572695 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 250.00 | | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1017755 | 11/4/2010 | 10-18490 | 771543202 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 425.00 | 250.00 | | |
| 1017756 | 11/4/2010 | 09-80103 | 771555681 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 450.00 | 250.00 | | |
| 1017761 | 11/4/2010 | 09-37487 | 2002163214 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1017763 | 11/4/2010 | 09-26237 | 2004528221 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 250.00 | | |
| 1017981 | 11/4/2010 | 10-35078 | 5003676920 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 690.00 | 690.00 | | |
| 1017983 | 11/4/2010 | 10-35667 | 771548184 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 425.00 | 340.00 | | |
| 1017985 | 11/4/2010 | 10-35286 | 5002023001 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 415.00 | 250.00 | | |
| 1017989 | 11/4/2010 | 10-35295 | 5669218 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1017991 | 11/4/2010 | 10-36668 | 7169516 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 250.00 | | |
| 1017998 | 11/4/2010 | 10-38065 | 771560673 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 415.00 | 150.00 | | |
| 1018091 | 11/4/2010 | 07-86803 | 5003709729 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 870.00 | 65.00 | | |
| 1015271 | 11/4/2010 | 07-12738 | 1120340512 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 425.00 | 50.00 | | |
| 1018352 | 11/4/2010 | 07-91343 | 12315027 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 375.00 | 250.00 | | |
| 1019134 | 11/4/2010 | 07-83137 | 12298817 | CMI | CITIMORTGAGE, INC. | 35.00 | 35.00 | | |
| 1019144 | 11/4/2010 | 07-14724 | 771030545 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1019583 | 11/16/2010 | 10-23499 | 2003462445 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | |
| 1019731 | 11/16/2010 | 09-39549 | 2090443 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 450.00 | 270.00 | | |
| 1019818 | 11/16/2010 | 10-51028 | 2004158484 | SAFE | SAFEGUARD PROPERTIES | 780.00 | 780.00 | | |
| 1020016 | 11/16/2010 | 08-84812 | 20-0051-0270237 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1020017 | 11/16/2010 | 08-84911 | 20-0051-0270244 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1020018 | 11/16/2010 | 09-20713 | 20-0051-0275541 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1020021 | 11/16/2010 | 09-51740 | 20-0051-0272619 | TCFMH | CITIFINANCIAL MORTGAGE | 450.00 | 250.00 | | |
| 1020078 | 11/16/2010 | 09-68562 | 2005611297 | FNM | CITIMORTGAGE, INC. | 468.25 | 375.00 | | |
| 1020083 | 11/16/2010 | 10-35039 | 2002420285 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 260.00 | 250.00 | | |
| 1020086 | 11/4/2010 | 10-35076 | 771592121 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 335.00 | 250.00 | | |
| 1020087 | 11/17/2010 | 10-35077 | 770809515 | TCRM | CITIFINANCIAL MORTGAGE COMPANY | 271.25 | 250.00 | | |
| 1020090 | 11/4/2010 | 10-39209 | 5003214122 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 325.00 | 150.00 | | |
| 1020093 | 11/17/2010 | 10-39221 | 5762229 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 255.00 | 250.00 | | |
| 1020099 | 11/17/2010 | 10-42366 | 5003481709 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 260.00 | 250.00 | | |
| 1020113 | 11/4/2010 | 07-20826 | 770849345 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1020132 | 11/4/2010 | 07-23911 | 771487598 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1020310 | 11/16/2010 | 08-50728 | 771115337 | FNM | CITIMORTGAGE, INC. | 1,391.05 | 262.80 | | |
| 1020600 | 11/4/2010 | 10-29826 | 5003645925 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 175.00 | | |
| 1020607 | 11/4/2010 | 10-32563 | 771542216 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1020617 | 11/4/2010 | 10-33894 | 771569913 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 425.00 | 160.00 | | |
| 1020662 | 11/4/2010 | 08-29499 | 20-0051-0261364 | TCFMH | CITIFINANCIAL MORTGAGE | 285.00 | 250.00 | | |
| 1020663 | 11/4/2010 | 08-35529 | 20-0051-0200405 | TCFMH | CITIFINANCIAL MORTGAGE | 840.00 | 840.00 | | |
| 1020665 | 11/4/2010 | 08-45113 | 20-0051-0263700 | TCFMH | CITIFINANCIAL MORTGAGE | 50.00 | 50.00 | | |
| 1020672 | 11/4/2010 | 08-04419 | 20-0051-0272712 | TCFMH | CITIFINANCIAL MORTGAGE | 375.00 | 125.00 | | |
| 1020698 | 11/4/2010 | 09-35926 | 2005296336 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1020730 | 11/16/2010 | 09-97378 | 2908338250 | CMI | CITIMORTGAGE, INC. | 280.00 | 280.00 | | |
| 1020733 | 11/16/2010 | 10-36702 | 771272273 | CMI | CITIMORTGAGE, INC. | 752.50 | 752.50 | | |
| 1020734 | 11/16/2010 | 10-43745 | 2002278933 | CMI | CITIMORTGAGE, INC. | 1,181.25 | 1,181.25 | | |
| 1020755 | 11/4/2010 | 09-41018 | 20-0051-0253746 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 172.40 | | |
| 1020759 | 11/16/2010 | 09-45844 | 20-0051-0260850 | TCFMH | CITIFINANCIAL MORTGAGE | 852.00 | 260.00 | | |
| 1020788 | 11/16/2010 | 05-00023PR | 770544085 | CMI | CITIMORTGAGE, INC. | 4,262.50 | 4,262.50 | | |
| 1020791 | 11/16/2010 | 10-04944PR | 397755848 | CMI | CITIMORTGAGE, INC. | 261.50 | 251.50 | | |
| 1020792 | 11/16/2010 | 07-02502PR | 776542206 | FNM | CITIMORTGAGE, INC. | 7,875.00 | 7,875.00 | | |
| 1020793 | 11/16/2010 | 10-05130PR | 770543663 | FNM | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1020795 | 11/16/2010 | 10-05103PR | 770791895 | CMI | CITIMORTGAGE, INC. | 766.50 | 90.00 | | |
| 1020796 | 11/16/2010 | 10-05145PR | 770551932 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1020801 | 12/7/2010 | 09-03684PR | 770543550 | FNM | CITIMORTGAGE, INC. | 360.00 | 360.00 | | |
| 1020802 | 11/16/2010 | 07-02778PR | 770542770 | FNM | CITIMORTGAGE, INC. | 100.00 | 50.00 | | |
| 1020803 | 11/16/2010 | 08-03250PR | 770559728 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | | |
| 1020804 | 11/16/2010 | 08-03250PR | 770559728 | FNM | CITIMORTGAGE, INC. | 6,411.50 | 6,411.50 | | |
| 1020805 | 11/16/2010 | 09-03930PR | 50-0244-0200822 | TCFMH | CITIFINANCIAL MORTGAGE | 6,652.50 | 375.00 | | |
| 1020807 | 11/16/2010 | 08-03472PR | 2003505550 | TCFMH | CITIFINANCIAL MORTGAGE | 4,294.50 | 4,294.50 | | |
| 1020808 | 11/16/2010 | 08-03580PR | 2003561321 | CMI | CITIMORTGAGE, INC. | 4,622.50 | 4,622.50 | | |
| 1020810 | 11/16/2010 | 05-00527PR | 770555588 | CMI | CITIMORTGAGE, INC. | 6,142.50 | 6,142.50 | | |
| 1020815 | 11/16/2010 | 06-01672PR | 770543113 | FNM | CITIMORTGAGE, INC. | 941.16 | 941.16 | | |
| 1020819 | 11/16/2010 | 08-03436PR | 770545895 | FNM | CITIMORTGAGE, INC. | 275.00 | 275.00 | | |
| 1020821 | 11/16/2010 | 08-02958PR | 770554012 | CMI | CITIMORTGAGE, INC. | 2,787.50 | 2,787.50 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1020824 | 11/4/2010 | 07-14497 | 20-0051-0259586 | TCFMH | CITIFINANCIAL MORTGAGE | 134.00 | 125.00 | | |
| 1020826 | 11/4/2010 | 10-26650 | 2002422582 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 415.00 | 250.00 | | |
| 1020829 | 11/4/2010 | 10-26968 | 5002676184 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 416.00 | 250.00 | | |
| 1020830 | 11/4/2010 | 10-26969 | 5003786338 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 415.00 | 340.00 | | |
| 1020832 | 11/4/2010 | 10-27125 | 3627593R | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,235.00 | 1,235.00 | | |
| 1020834 | 11/4/2010 | 10-27175 | 771508197 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1020836 | 11/16/2010 | 10-28454 | 5001470298 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,010.20 | 260.20 | | |
| 1020839 | 11/17/2010 | 10-28455 | 5002750344 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,330.40 | 175.00 | | |
| 1020860 | 11/17/2010 | 10-39219 | 2864843 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 375.00 | 150.00 | | |
| 1020861 | 11/17/2010 | 10-39220 | 5002824226 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 300.00 | 250.00 | | |
| 1021007 | 11/4/2010 | 09-55939 | 1162468 | CMI | CITIMORTGAGE, INC. | 90.00 | 90.00 | | |
| 1021052 | 11/17/2010 | 10-39487 | 656675267 | CMI | CITIMORTGAGE, INC. | 3,597.85 | 2,707.85 | | |
| 1021112 | 11/17/2010 | 08-00936 | 2005340699 | FNM | CITIMORTGAGE, INC. | 2,306.05 | 2,306.05 | | |
| 1021134 | 11/17/2010 | 10-04880PR | 770543130 | FNM | CITIMORTGAGE, INC. | 676.50 | 450.00 | | |
| 1021370 | 11/4/2010 | 10-38225 | 112032479 | CMI | CITIMORTGAGE, INC | 150.00 | 125.00 | | |
| 1021411 | 11/4/2010 | 10-49253 | 2005203635 | CMI | CITIMORTGAGE, INC | 175.00 | 175.00 | | |
| 1021464 | 11/17/2010 | 09-65159 | 9080268040 | FNM | CITIMORTGAGE, INC. | 343.25 | 250.00 | | |
| 1021545 | 11/4/2010 | 10-26636 | 5002712965 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 415.00 | 90.00 | | |
| 1021557 | 11/4/2010 | 10-23948 | 771562674 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1021562 | 11/4/2010 | 10-24957 | 5002585977 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1021564 | 11/4/2010 | 10-25346 | 5003660282 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 70.00 | 70.00 | | |
| 1021565 | 11/4/2010 | 10-26634 | 5003186159 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 440.00 | 440.00 | | |
| 1021581 | 11/17/2010 | 09-58111 | 2004141391 | FNM | CITIMORTGAGE, INC. | 325.00 | 150.00 | | |
| 1021711 | 11/17/2010 | 09-92673 | 771501740 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 348.25 | 348.25 | | |
| 1021716 | 11/17/2010 | 09-86149 | 5003572196 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 473.25 | 473.25 | | |
| 1021721 | 11/17/2010 | 09-90359 | 577617101 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 348.25 | 348.25 | | |
| 1021722 | 11/4/2010 | 09-90340 | 771524953 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1021724 | 11/17/2010 | 09-92134 | 2004486282 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 348.25 | 348.25 | | |
| 1021727 | 11/17/2010 | 09-93917 | 5001476911 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 78.25 | 78.25 | | |
| 1021731 | 11/17/2010 | 09-95813 | 5869511 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 423.25 | 90.00 | | |
| 1021733 | 11/17/2010 | 10-02786 | 771592367 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 348.25 | 348.25 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1021735 | 11/17/2010 | 10-02789 | 1120350655 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 458.25 | 458.25 | | |
| 1021739 | 11/4/2010 | 10-03550 | 2001614375 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,405.00 | 90.00 | | |
| 1021740 | 11/4/2010 | 10-03555 | 2004541720 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 310.00 | 310.00 | | |
| 1021741 | 11/4/2010 | 10-03867 | 1119975947 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1021742 | 11/4/2010 | 10-03868 | 1120368072 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 450.00 | 325.00 | | |
| 1021750 | 11/4/2010 | 08-28765 | 2004077663 | CMI | CITIMORTGAGE, INC. | 620.00 | 260.00 | | |
| 1021826 | 11/4/2010 | 09-53992 | 631513907 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1021894 | 11/4/2010 | 08-34040 | 12272066 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1021883 | 11/4/2010 | 08-35615 | 12242780 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1021889 | 11/4/2010 | 06-35802 | 2002992846 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1021894 | 11/4/2010 | 08-35941 | 2004291648 | CMI | CITIMORTGAGE, INC. | 670.00 | 10.00 | | |
| 1021900 | 11/4/2010 | 08-36513 | 12282410 | CMI | CITIMORTGAGE, INC. | 765.00 | 70.00 | | |
| 1021927 | 11/17/2010 | 10-38775 | 1120079324 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1022094 | 11/4/2010 | 09-81374 | 2002033094 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,246.30 | 90.00 | | |
| 1022099 | 11/4/2010 | 09-80106 | 771573138 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1022106 | 11/4/2010 | 09-81918 | 1120338779 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1022108 | 11/4/2010 | 09-84905 | 771560192 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1022109 | 11/18/2010 | 10-03877 | 5001514267 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 875.00 | 90.00 | | |
| 1022115 | 11/4/2010 | 10-04286 | 770810802 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 600.00 | 600.00 | | |
| 1022116 | 11/4/2010 | 10-05478 | 771556322 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 425.00 | 425.00 | | |
| 1022117 | 11/4/2010 | 10-06316 | 1120354977 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1022118 | 11/4/2010 | 10-06317 | 2004007907 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 350.00 | | |
| 1022120 | 11/4/2010 | 10-06871 | 207558 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1022126 | 11/4/2010 | 10-09292 | 2000645406 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1022127 | 11/4/2010 | 10-09293 | 771516778 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1022131 | 11/4/2010 | 10-09736 | 12318396 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1022133 | 11/4/2010 | 10-10073 | 771510077 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1022139 | 11/4/2010 | 10-11087 | 5002553447 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1022140 | 11/4/2010 | 10-13088 | 5002021932 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 70.00 | 70.00 | | |
| 1022144 | 11/4/2010 | 10-10782 | 541686046 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 580.00 | 580.00 | | |
| 1022146 | 11/4/2010 | 10-12145 | 5003653960 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |

552058_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Master Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1022147 | 11/17/2010 | 10-12146 | 770831147 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 465.00 | 465.00 | | |
| 1022149 | 11/4/2010 | 10-13009 | 771570629 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1022152 | 11/4/2010 | 10-15012 | 541676754 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 415.00 | 415.00 | | |
| 1022171 | 11/4/2010 | 10-18757 | 771487289 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1022172 | 11/4/2010 | 10-18775 | 771562699 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1022179 | 11/4/2010 | 10-19664 | 77700008 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 415.00 | 415.00 | | |
| 1022187 | 11/4/2010 | 10-23612 | 771558661 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1022189 | 11/4/2010 | 10-23838 | 2001240268 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1022202 | 11/4/2010 | 10-18425 | 2004563464 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1022203 | 11/4/2010 | 10-18725 | 2004139756 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 350.00 | | |
| 1022248 | 11/18/2010 | 10-28219 | 6161960 | FNM | CITIMORTGAGE, INC. | 144.25 | 133.25 | | |
| 1022404 | 11/4/2010 | 08-28922 | 12249747 | CMI | CITIMORTGAGE, INC. | 660.00 | 660.00 | | |
| 1022411 | 11/4/2010 | 08-29277 | 770829669 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1022412 | 11/4/2010 | 08-29280 | 770831928 | CMI | CITIMORTGAGE, INC. | 370.00 | 370.00 | | |
| 1022414 | 11/4/2010 | 08-29297 | 2004020263 | CMI | CITIMORTGAGE, INC. | 1,168.28 | 10.00 | | |
| 1022468 | 11/4/2010 | 09-51434 | 2005622751 | FNM | CITIMORTGAGE, INC | 110.00 | 110.00 | | |
| 1022509 | 11/4/2010 | 10-18553 | 771556718 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 395.60 | 395.60 | | |
| 1022515 | 11/18/2010 | 09-64912 | 770821917 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 335.00 | 260.00 | | |
| 1022516 | 11/18/2010 | 09-35801 | 771508869 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 370.00 | 250.00 | | |
| 1022548 | 11/18/2010 | 10-43231 | 3901668 | CMI | CITIMORTGAGE, INC. | 2,985.50 | 1,642.50 | | |
| 1022708 | 11/19/2010 | 10-06886 | 2005353959 | FNM | CITIMORTGAGE, INC | 597.00 | 250.00 | | |
| 1022855 | 11/4/2010 | 09-76428 | 770818830 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1023175 | 11/21/2010 | 10-08847 | 2005460409 | CMI | CITIMORTGAGE, INC, | 612.50 | 612.50 | | |
| 1023186 | 11/21/2010 | 10-36457 | 771546170 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 70.00 | 70.00 | | |
| 1023190 | 11/21/2010 | 10-45477 | 2005062091 | CMI | CITIMORTGAGE, INC. | 2,047.50 | 1,312.50 | | |
| 1023289 | 11/22/2010 | 08-59728 | 771451293 | FNM | CITIMORTGAGE, INC. | 1,815.90 | 120.15 | | |
| 1023293 | 11/23/2010 | 08-87933 | 2004504789 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,926.50 | 155.00 | | |
| 1023808 | 11/23/2010 | 08-41421 | 771059420 | FNM | CITIMORTGAGE, INC | 1,726.20 | 112.80 | | |
| 1023813 | 11/23/2010 | 07-83355 | 9000128257 | CMI | CITIMORTGAGE, INC. | 2,295.00 | 1,895.00 | | |
| 1023314 | 11/23/2010 | 09-55116 | 651736942 | CMI | CITIMORTGAGE, INC. | 3,125.00 | 240.00 | | |
| 1023319 | 11/22/2010 | 10-03543 | 6136789 | FNM | CITIMORTGAGE, INC. | 2,055.85 | 400.85 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1023324 | 11/4/2010 | 09-60432 | 656919795 | CMI | CITIMORTGAGE, INC | 2,828.50 | 2,828.50 | | |
| 1023361 | 11/4/2010 | 09-51044 | 2003733552 | CMI | CITIMORTGAGE, INC. | 340.00 | 90.00 | | |
| 1023392 | 11/4/2010 | 08-38923 | 770577531 | CMI | CITIMORTGAGE, INC. | 610.00 | 610.00 | | |
| 1023423 | 11/4/2010 | 08-40309 | 12282252 | CMI | CITIMORTGAGE, INC. | 610.00 | 610.00 | | |
| 1023463 | 11/4/2010 | 07-87647 | 770808946 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1023486 | 11/4/2010 | 07-27536 | 123301903 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1023513 | 11/4/2010 | 07-98519 | 541688353 | CMI | CITIMORTGAGE, INC. | 110.00 | 110.00 | | |
| 1023532 | 11/22/2010 | 07-98430 | 771042499 | CMI | CITIMORTGAGE, INC | 745.70 | 200.00 | | |
| 1023557 | 11/4/2010 | 08-42399 | 12309995 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1023568 | 11/4/2010 | 08-40731 | 2003398848 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1023569 | 11/4/2010 | 08-40734 | 2004659772 | CMI | CITIMORTGAGE, INC. | 720.00 | 720.00 | | |
| 1023590 | 11/4/2010 | 08-43611 | 12301133 | CMI | CITIMORTGAGE, INC. | 1,194.32 | 128.07 | | |
| 1023655 | 11/4/2010 | 09-52928 | 2004485103 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 250.00 | | |
| 1024028 | 11/4/2010 | 09-63715 | 771553261 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1024329 | 11/4/2010 | 08-44214 | 2003592812 | CMI | CITIMORTGAGE, INC | 325.00 | 325.00 | | |
| 1024333 | 11/4/2010 | 08-44232 | 2003820795 | CMI | CITIMORTGAGE, INC | 520.00 | 520.00 | | |
| 1024345 | 11/4/2010 | 08-44732 | 2003960926 | CMI | CITIMORTGAGE, INC. | 730.00 | 250.00 | | |
| 1024363 | 11/4/2010 | 08-44432 | 2004693680 | CMI | CITIMORTGAGE, INC. | 35.00 | 35.00 | | |
| 1024702 | 11/4/2010 | 08-50510 | 2001754459 | CMI | CITIMORTGAGE, INC. | 660.00 | 660.00 | | |
| 1024703 | 11/4/2010 | 08-50636 | 1119914638 | CMI | CITIMORTGAGE, INC. | 1,075.00 | 630.00 | | |
| 1024829 | 11/23/2010 | 08-50108 | 2004293798 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1024908 | 11/4/2010 | 09-76438 | 1120366978 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1024909 | 11/4/2010 | 09-77204 | 2004151605 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 470.00 | 470.00 | | |
| 1024930 | 11/4/2010 | 08-51828 | 770813772 | CMI | CITIMORTGAGE, INC. | 35.00 | 35.00 | | |
| 1025219 | 11/24/2010 | 09-39747 | 2002418601 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 550.00 | 550.00 | | |
| 1025222 | 11/4/2010 | 09-39803 | 5003588238 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1025228 | 11/4/2010 | 09-39940 | 2003191698 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1025230 | 11/24/2010 | 09-42441 | 7269324 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1025360 | 11/24/2010 | 09-39439 | 104152 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,117.60 | 167.60 | | |
| 1025677 | 11/29/2010 | 09-46135 | 5003485239 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 295.00 | 295.00 | | |
| 1025695 | 11/29/2010 | 08-11431 | 5002527417 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmac Number |
|--------|------|-------------|-------------|--------|-------------|--------------|----------|-------------|-------------|
| 1025800 | 11/4/2010 | 08-97903 | 2001808630 | CMI | CITIMORTGAGE, INC. | 1,154.42 | 1,154.42 | | |
| 1025808 | 11/4/2010 | 08-94304 | 1119694877 | CMI | CITIMORTGAGE, INC. | 510.00 | 250.00 | | |
| 1026065 | 11/29/2010 | 10-06312 | 770737991 | FNM | CITIMORTGAGE, INC. | 347.50 | 347.50 | | |
| 1026102 | 11/4/2010 | 10-00219 | 9800844319 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1026150 | 11/4/2010 | 10-02774 | 13102844 | CMI | CITIMORTGAGE, INC. | 649.58 | 649.58 | | |
| 1026152 | 11/4/2010 | 10-02793 | 1119722354 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1026153 | 11/4/2010 | 10-03504 | 13092458 | CMI | CITIMORTGAGE, INC. | 260.00 | 260.00 | | |
| 1026158 | 11/4/2010 | 10-03780 | 2003758651 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1026212 | 11/4/2010 | 09-50023 | 2003846651 | CMI | CITIMORTGAGE, INC. | 90.00 | 90.00 | | |
| 1026213 | 11/4/2010 | 09-50024 | 770814033 | CMI | CITIMORTGAGE, INC. | 760.80 | 190.80 | | |
| 1026221 | 11/4/2010 | 09-50121 | 654721703 | CMI | CITIMORTGAGE, INC. | 600.00 | 90.00 | | |
| 1026234 | 11/4/2010 | 09-67657 | 12302463 | CMI | CITIMORTGAGE, INC. | 449.86 | 90.00 | | |
| 1026251 | 11/4/2010 | 09-50136 | 2003642531 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 1026339 | 11/29/2010 | 08-94348 | 771481443 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,284.55 | 331.30 | | |
| 1026355 | 11/4/2010 | 09-68422 | 5003338000 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1026437 | 11/4/2010 | 09-66047 | 770183379 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1026460 | 11/4/2010 | 09-87625 | 2005275216 | FNM | CITIMORTGAGE, INC. | 43.79 | 43.79 | | |
| 1026569 | 11/30/2010 | 09-75539 | 5002538408 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 415.00 | 250.00 | | |
| 1026522 | 11/30/2010 | 09-75528 | 771493875 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 475.00 | 125.00 | | |
| 1026661 | 11/4/2010 | 09-33215 | 6466037 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 450.00 | 250.00 | | |
| 1026881 | 12/1/2010 | 10-31168 | 612317706 | FNM | CITIMORTGAGE, INC | 200.00 | 125.00 | | |
| 1027015 | 12/1/2010 | 09-65172 | 2004421615 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 390.00 | 390.00 | | |
| 1027021 | 12/1/2010 | 09-68433 | 45082 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 560.00 | 275.00 | | |
| 1027022 | 12/1/2010 | 09-68617 | 771567767 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 625.00 | 45.00 | | |
| 1027149 | 11/4/2010 | 10-33621 | 105096192 | CMI | CITIMORTGAGE, INC. | 150.00 | 125.00 | | |
| 1027217 | 11/4/2010 | 10-30238 | 2003919478 | CMI | CITIMORTGAGE, INC. | 910.00 | 910.00 | | |
| 1027528 | 11/4/2010 | 09-67933 | 2177991 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1027581 | 12/1/2010 | 09-68561 | 12305404 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 770.00 | 770.00 | | |
| 1027648 | 12/1/2010 | 10-39471 | 646941770 | CMI | CITIMORTGAGE, INC. | 1,719.00 | 1,719.00 | | |
| 1027649 | 12/1/2010 | 10-41501 | 771247183 | TCFMH | CITIFINANCIAL MORTGAGE | 995.50 | 995.50 | | |
| 1027658 | 12/1/2010 | 10-06856 | 2003288818 | FNM | CITIMORTGAGE, INC. | 333.25 | 8.25 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1027668 | 12/1/2010 | 10-47306 | 2004351524 | CMI | CITIMORTGAGE, INC. | 966.50 | 966.50 | | |
| 1027747 | 12/1/2010 | 10-06310 | 2005231086 | FNM | CITIMORTGAGE, INC. | 343.25 | 250.00 | | |
| 1027921 | 12/2/2010 | 10-03551 | 2001405600 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,655.00 | 250.00 | | |
| 1028458 | 12/3/2010 | 07-10232 | 770805190 | CMI | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1028468 | 12/3/2010 | 09-26517 | 5003591614 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1028472 | 12/3/2010 | 09-33233 | 771575805 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1028474 | 12/3/2010 | 09-33505 | 771505686 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 235.00 | 90.00 | | |
| 1028475 | 12/3/2010 | 09-65084 | 2252979 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 400.00 | 40.00 | | |
| 1028509 | 12/3/2010 | 09-20119 | 5003556271 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 825.00 | 825.00 | | |
| 1028709 | 12/3/2010 | 08-59813 | 5003652246 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 840.60 | 410.60 | | |
| 1028710 | 12/3/2010 | 08-12322 | 770043479 | FNM | CITIMORTGAGE, INC. | 942.20 | 586.60 | | |
| 1028716 | 12/3/2010 | 10-47326 | 112973265 | CMI | CITIMORTGAGE, INC. | 1,677.00 | 1,677.00 | | |
| 1028803 | 12/4/2010 | 09-18190 | 771547327 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1028892 | 12/6/2010 | 08-45149 | 2003921414 | CMI | CITIMORTGAGE, INC. | 765.00 | 35.00 | | |
| 1028898 | 12/6/2010 | 09-29019 | 2004283669 | FNM | CITIMORTGAGE, INC. | 275.00 | 150.00 | | |
| 1028957 | 12/6/2010 | 08-44235 | 770844324 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1028965 | 11/4/2010 | 08-68335 | 771492412 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 10.00 | 10.00 | | |
| 1028981 | 11/4/2010 | 08-78702 | 5002800392 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 370.00 | 370.00 | | |
| 1028996 | 11/4/2010 | 09-37397 | 771542224 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1028998 | 12/7/2010 | 09-37410 | 12249849 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 370.00 | 150.00 | | |
| 1029002 | 11/4/2010 | 09-44840 | 2004578326 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1029207 | 12/7/2010 | 08-44235 | 770844324 | CMI | CITIMORTGAGE, INC. | 2,558.90 | 0.70 | | |
| 1029310 | 12/7/2010 | 07-88229 | 12312512 | CMI | CITIMORTGAGE, INC. | 1,513.90 | 263.90 | | |
| 1029312 | 12/7/2010 | 08-57640 | 20-0051-0257307 | TCFMH | CITIFINANCIAL MORTGAGE | 120.70 | 50.00 | | |
| 1029446 | 12/8/2010 | 07-14735 | 2001770301 | CMI | CITIMORTGAGE, INC. | 132.80 | 132.80 | | |
| 1029471 | 12/8/2010 | 09-50122 | 771543679 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1029472 | 12/8/2010 | 09-50135 | 2003383564 | CMI | CITIMORTGAGE, INC. | 90.00 | 90.00 | | |
| 1029474 | 12/8/2010 | 09-50545 | 12288099 | CMI | CITIMORTGAGE, INC. | 90.00 | 90.00 | | |
| 1029683 | 12/9/2010 | 10-35286 | 5002023001 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1034189 | 12/9/2010 | 10-06326 | 20-0051-0282372 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1034208 | 12/9/2010 | 10-25555 | 2001690173 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |

552038_1.xls

CITIGROUP INC – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1034219 | 12/9/2010 | 10-31280 | 644458565 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1034244 | 12/9/2010 | 10-36694 | 5002720950 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1034694 | 12/10/2010 | 10-29938 | 770737907 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1034706 | 12/10/2010 | 10-35078 | 5003676920 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1034723 | 12/10/2010 | 10-40693 | 2002232920 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1034903 | 12/12/2010 | 07-65561 | 770346256 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | |
| 1035020 | 12/13/2010 | 07-00563 | 9000048570 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,266.50 | 1,266.50 | | |
| 1035106 | 12/13/2010 | 09-43732 | 2005312144 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 2035849 | 12/14/2010 | 10-46031 | 1120401530 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 250.00 | | |
| 1041024 | 12/15/2010 | 10-47306 | 2004531524 | CMI | CITIMORTGAGE, INC. | 2,500.00 | 2,500.00 | | |
| 1041632 | 12/15/2010 | 10-50816 | 770851286 | CMI | CITIMORTGAGE, INC. | 3,492.70 | 1,730.70 | | |
| 1044975 | 12/17/2010 | 10-32458 | 2002329726 | CMI | CITIMORTGAGE, INC. | 3,800.00 | 3,800.00 | | |
| 1045562 | 12/17/2010 | 05-46138 | 1201473 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1045600 | 12/17/2010 | 10-35586 | 654258940 | CMI | CITIMORTGAGE, INC. | 550.00 | 350.00 | | |
| 1046301 | 12/17/2010 | 10-49406 | 1120072827 | CMI | CITIMORTGAGE, INC | 1,011.00 | 10.00 | | |
| 1046362 | 12/21/2010 | 08-04118 | 2004336378 | FNM | CITIMORTGAGE, INC. | 1,193.50 | 1,193.50 | | |
| 1047999 | 12/27/2010 | 04-26824 | 1120336513 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1047401 | 12/27/2010 | 04-31918 | 54193 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1047408 | 12/27/2010 | 05-47701 | 137721 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1047410 | 12/27/2010 | 05-48224 | 39863 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1047417 | 12/27/2010 | 06-52755 | 20-0051-0245055 | TCFMH | CITIFINANCIAL MORTGAGE | 240.00 | 240.00 | | |
| 1047442 | 12/27/2010 | 06-60377 | 771438210 | FNM | CITIMORTGAGE, INC. | 79.00 | 79.00 | | |
| 1047449 | 12/27/2010 | 06-62070 | 20-0051-0250976 | TCFMH | CITIFINANCIAL MORTGAGE | 517.02 | 517.02 | | |
| 1047458 | 12/27/2010 | 06-69145 | 2001758729 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1047461 | 12/27/2010 | 06-69740 | 5003400596 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1047468 | 12/27/2010 | 07-00238 | 771506383 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,793.25 | 1,793.25 | | |
| 1047474 | 12/27/2010 | 07-00850 | 9000050865 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 266.50 | 266.50 | | |
| 1047550 | 12/27/2010 | 07-10220 | 2003166609 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1047578 | 12/27/2010 | 07-12706 | 2004173606 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1047875 | 12/27/2010 | 07-88350 | 9000135245 | CMI | CITIMORTGAGE, INC | 1,695.00 | 1,230.00 | | |
| 1047963 | 12/27/2010 | 07-C17590 | 12301598 | CFMB | CITIFINANCIAL MORTGAGE | 25.00 | 25.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1048237 | 12/27/2010 | 08-02731 | 207555 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 320.00 | 320.00 | | |
| 1049202 | 12/27/2010 | 08-69708 | 2004670687 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1049715 | 12/27/2010 | 08-C23658 | 771522507 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | |
| 1049716 | 12/27/2010 | 08-C23659 | 771473246 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1049722 | 12/27/2010 | 08-C23713 | 771508654 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1049725 | 12/27/2010 | 08-C23803 | 771492066 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1049726 | 12/27/2010 | 08-C24134 | 87781357 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 100.00 | 100.00 | | |
| 1049840 | 12/27/2010 | 09-10886 | 269529/2004542438 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,815.00 | 2,815.00 | | |
| 1050066 | 12/27/2010 | 09-58318 | 505123542 | FNM | CITIMORTGAGE, INC. | 508.40 | 508.40 | | |
| 1051032 | 12/27/2010 | 09-87626 | 2004297402 | FNM | CITIMORTGAGE, INC. | 564.18 | 564.18 | | |
| 1051311 | 12/27/2010 | 10-06318 | 2005508531 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1051491 | 12/27/2010 | 10-19653 | 2005251959 | FNM | CITIMORTGAGE, INC. | 583.25 | 583.25 | | |
| 1051526 | 12/27/2010 | 10-23299 | 770735897 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1051532 | 12/27/2010 | 10-23936 | 2005434481 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1051569 | 12/27/2010 | 10-26634 | 5003136159 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1051648 | 12/27/2010 | 10-30612 | 2003898160 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1051691 | 12/27/2010 | 10-33951 | 27312 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1051746 | 12/27/2010 | 10-40008 | 377452/703563922 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 905.00 | 905.00 | | |
| 1052769 | 12/27/2010 | 07-15721 | 2004110024 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052774 | 12/27/2010 | 07-17346 | 770804367 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052775 | 12/27/2010 | 07-17407 | 541685496 | CMI | CITIMORTGAGE, INC | 730.00 | 730.00 | | |
| 1052777 | 12/27/2010 | 07-19336 | 770594516 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1052779 | 12/27/2010 | 07-19823 | 2003914825 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1052783 | 12/27/2010 | 07-20941 | 12299364 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052785 | 12/27/2010 | 07-21703 | 2004349889 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052786 | 12/27/2010 | 07-21704 | 2001481879 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052789 | 12/27/2010 | 07-73501 | 771067397 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052790 | 12/27/2010 | 07-49655 | 2003687000 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1052792 | 12/27/2010 | 07-75788 | 770805568 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052795 | 12/27/2010 | 07-83231 | 2908194232 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | |
| 1052797 | 12/27/2010 | 07-88350 | 9000135245 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1052801 | 12/27/2010 | 07-91329 | 12309733 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052802 | 12/27/2010 | 07-91620 | 770823342 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052803 | 12/27/2010 | 07-95405 | 12300972 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | |
| 1052804 | 12/27/2010 | 07-95925 | 770839372 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052807 | 12/27/2010 | 07-22048 | 2004432013 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052820 | 12/27/2010 | 07-26236 | 770583089 | CMI | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1052822 | 12/27/2010 | 07-27314 | 12248825 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052826 | 12/27/2010 | 07-27517 | 12271645 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052829 | 12/27/2010 | 07-28314 | 771562640 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1052830 | 12/27/2010 | 08-04900 | 2004226506 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052834 | 12/27/2010 | 08-29013 | 770912242 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052836 | 12/27/2010 | 08-28751 | 2003861631 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052838 | 12/27/2010 | 08-28764 | 770832052 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052844 | 12/27/2010 | 08-33426 | 770823866 | CMI | CITIMORTGAGE, INC. | 316.50 | 316.50 | | |
| 1052848 | 12/27/2010 | 08-11441 | 2004948421 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1052852 | 12/27/2010 | 08-33831 | 626386046 | CMI | CITIMORTGAGE, INC. | 10.25 | 10.25 | | |
| 1052853 | 12/27/2010 | 08-34136 | 770809254 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052858 | 12/27/2010 | 08-35744 | 2004234843 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052863 | 12/27/2010 | 08-36624 | 626389319 | CMI | CITIMORTGAGE, INC | 508.25 | 508.25 | | |
| 1052864 | 12/27/2010 | 08-36528 | 2003970788 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1052866 | 12/27/2010 | 08-36630 | 770849731 | CMI | CITIMORTGAGE, INC. | 758.25 | 758.25 | | |
| 1052869 | 12/27/2010 | 08-37800 | 2004586977 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052871 | 12/27/2010 | 09-39013 | 771493833 | CMI | CITIMORTGAGE, INC | 258.25 | 258.25 | | |
| 1052872 | 12/27/2010 | 08-39014 | 626382132 | CMI | CITIMORTGAGE, INC. | 633.25 | 633.25 | | |
| 1052877 | 12/27/2010 | 08-39602 | 2004049494 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1052878 | 12/27/2010 | 08-39621 | 12312351 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1052880 | 12/27/2010 | 08-42386 | 123016613 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1052884 | 12/27/2010 | 08-43108 | 2004178041 | CMI | CITIMORTGAGE, INC. | 1,240.00 | 1,240.00 | | |
| 1052885 | 11/27/2010 | 08-43110 | 2004267133 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052887 | 12/27/2010 | 08-43336 | 770736013 | CMI | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1052888 | 12/27/2010 | 08-43409 | 702635207 | CMI | CITIMORTGAGE, INC | 8.25 | 8.25 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1052890 | 12/27/2010 | 08-44324 | 770820018 | CMI | CITIMORTGAGE, INC. | 1,700.00 | 1,700.00 | | |
| 1052892 | 12/27/2010 | 08-49421 | 771517249 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052897 | 12/27/2010 | 09-58318 | 505123542 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1052898 | 12/27/2010 | 09-59806 | 2002251565 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1052899 | 12/27/2010 | 09-65341 | 636622573 | CMI | CITIMORTGAGE, INC | 590.00 | 590.00 | | |
| 1052900 | 12/27/2010 | 09-66211 | 153785902 | CMI | CITIMORTGAGE, INC. | 1,231.50 | 1,231.50 | | |
| 1052903 | 12/27/2010 | 10-02504 | 13092458 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052904 | 12/27/2010 | 10-26638 | 3359133 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1052905 | 12/27/2010 | 10-29825 | 770827608 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1052908 | 12/27/2010 | 10-33887 | 771543684 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1052909 | 12/27/2010 | 10-35666 | 770818909 | CMI | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1052910 | 12/27/2010 | 10-36668 | 7169516 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1052923 | 12/27/2010 | 10-46681 | 770852041 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1052924 | 12/27/2010 | 02-90111 | 702099966 | SOM | CITIMORTGAGE | 250.00 | 250.00 | | |
| 1052925 | 12/27/2010 | 05-43645 | 9080203519 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1052936 | 12/27/2010 | 06-51212 | 20-0051-0234307 | TCFMH | CITIFINANCIAL MORTGAGE | 8.25 | 8.25 | | |
| 1052930 | 12/27/2010 | 07-91319 | 12313862 | CMI | CITIMORTGAGE, INC | 45.00 | 45.00 | | |
| 1052931 | 12/27/2010 | 07-19535 | 2003505582 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | |
| 1052932 | 12/27/2010 | 07-23404 | 2001679571 | CMI | CITIMORTGAGE, INC. | 336.00 | 336.00 | | |
| 1052933 | 12/27/2010 | 07-27332 | 9838736 | CMI | CITIMORTGAGE, INC. | 35.00 | 35.00 | | |
| 1052934 | 12/27/2010 | 08-28919 | 12271201 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052935 | 12/27/2010 | 08-28921 | 2003818166 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052936 | 12/27/2010 | 08-29349 | 2003422529 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052937 | 12/27/2010 | 08-28763 | 1227680 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052938 | 12/27/2010 | 08-29273 | 771492246 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052939 | 12/27/2010 | 08-34560 | 771486755 | CMI | CITIMORTGAGE, INC. | 70.00 | 70.00 | | |
| 1052940 | 12/27/2010 | 08-33122 | 1119694874 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052941 | 12/27/2010 | 08-33823 | 630107696 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1052942 | 12/27/2010 | 08-34321 | 2004245894 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052943 | 12/27/2010 | 08-34536 | 12305736 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052944 | 12/27/2010 | 08-36618 | 770810751 | CMI | CITIMORTGAGE, INC. | 2,000.00 | 2,000.00 | | |

552038_1.xls

CITIGROUP INC. -- ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1052945 | 12/27/2010 | 08-36620 | 2004570805 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052946 | 12/27/2010 | 08-36623 | 2002997845 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052947 | 12/27/2010 | 08-36629 | 771508555 | CMI | CITIMORTGAGE, INC. | 1,808.25 | 1,808.25 | | |
| 1052948 | 12/27/2010 | 08-36633 | 2003477925 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052949 | 12/27/2010 | 08-37801 | 2003864644 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1052950 | 12/27/2010 | 08-40141 | 770829613 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1052951 | 12/27/2010 | 08-43256 | 652540027 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052952 | 12/27/2010 | 08-43267 | 12305726 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052953 | 12/27/2010 | 08-41911 | 2004344430 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1052954 | 12/27/2010 | 08-43114 | 2004454158 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1052955 | 12/27/2010 | 08-43419 | 12245092 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1053067 | 12/27/2010 | 07-95980 | 9000140757 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 2,112.40 | 2,112.40 | | |
| 1053521 | 12/27/2010 | 09-47146 | 151718 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1053696 | 12/27/2010 | 09-87626 | 2004297402 | FNM | CITIMORTGAGE, INC. | 66.50 | 66.50 | | |
| 1054014 | 12/23/2010 | 08-35942 | 2004090763 | CMI | CITIMORTGAGE, INC. | 950.00 | 950.00 | | |
| 1054021 | 12/23/2010 | 08-84926 | 20-0051-Q270232 | TCFMH | CITIFINANCIAL MORTGAGE | 300.00 | 300.00 | | |
| 1054031 | 12/23/2010 | 09-65158 | 2003467924 | FNM | CITIMORTGAGE, INC. | 824.25 | 824.25 | | |
| 1054042 | 12/23/2010 | 10-20727 | 2005340122 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1054043 | 12/23/2010 | 10-23610 | 771560873 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1054045 | 12/23/2010 | 10-31167 | 683141913 | FNM | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1054047 | 12/23/2010 | 10-35215 | 2005611833 | FNM | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1054048 | 12/23/2010 | 10-36221 | 2002501805 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1054054 | 12/23/2010 | 03-09395 | 3710985 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1054060 | 12/28/2010 | 10-31167 | 683141913 | FNM | CITIMORTGAGE, INC. | 600.00 | 600.00 | | |
| 1054061 | 12/28/2010 | 10-35215 | 2005611833 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | | |
| 1054065 | 12/28/2010 | 05-C16352 | 12238843 | CMI | CITIMORTGAGE, INC. | 680.00 | 680.00 | | |
| 1054079 | 12/28/2010 | 10-30984 | 2005447647 | FNM | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1054080 | 12/28/2010 | 10-30984 | 2005447647 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 1054086 | 12/28/2010 | 08-31119 | 771506571 | CMI | CITIMORTGAGE, INC. | 316.50 | 316.50 | | |
| 1054137 | 12/28/2010 | 09-77234 | 20-0051-0287001 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1054242 | 12/28/2010 | 09-77234 | 20-0051-0287001 | TCFMH | CITIFINANCIAL MORTGAGE | 125.00 | 125.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1054248 | 12/28/2010 | 08-31119 | 771506571 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1054272 | 12/28/2010 | 10-33399 | 1120311323 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 600.00 | 600.00 | | |
| 1054281 | 12/28/2010 | 10-35668 | 2004613589 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 600.00 | 600.00 | | |
| 1054290 | 12/28/2010 | 10-38019 | 5001116034 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1054384 | 12/28/2010 | 10-33399 | 1120311323 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.00 | 175.00 | | |
| 1054385 | 12/28/2010 | 10-35668 | 2004613589 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.00 | 175.00 | | |
| 1054386 | 12/28/2010 | 10-38019 | 5001116034 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.00 | 175.00 | | |
| 1054482 | 12/28/2010 | 10-32572 | 2003830781 | FNM | CITIMORTGAGE, INC. | 1,060.00 | 1,060.00 | | |
| 1054528 | 12/29/2010 | 05-39371 | 6389604 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1054529 | 12/29/2010 | 05-46000 | 505246511 | FNM | CITIMORTGAGE, INC. | 405.95 | 405.95 | | |
| 1054570 | 12/29/2010 | 06-72390 | 2003193667 | CMI | CITIMORTGAGE, INC. | 858.25 | 858.25 | | |
| 1054676 | 12/29/2010 | 07-92128 | 12281450 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | |
| 1054719 | 12/29/2010 | 07-20014 | 770592280 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1054724 | 12/29/2010 | 07-22110 | 123305 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054777 | 12/29/2010 | 08-35379 | 770831180 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054786 | 12/29/2010 | 08-35648 | 2003923573 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1054787 | 12/29/2010 | 08-35723 | 12266167 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1054788 | 12/29/2010 | 08-35735 | 12268144 | CMI | CITIMORTGAGE, INC. | 316.50 | 316.50 | | |
| 1054789 | 12/29/2010 | 08-35748 | 2004309121 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1054790 | 12/29/2010 | 08-35804 | 770853948 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1054791 | 12/29/2010 | 08-35806 | 2003991098 | CMI | CITIMORTGAGE, INC. | 108.25 | 108.25 | | |
| 1054793 | 12/29/2010 | 08-35912 | 12316439 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1054794 | 12/29/2010 | 08-35917 | 770603096 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1054798 | 12/29/2010 | 08-35941 | 2004291648 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054799 | 12/29/2010 | 08-36519 | 770838952 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1054800 | 12/29/2010 | 08-36617 | 770736318 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054865 | 12/29/2010 | 08-38518 | 8455846 | FNM | CITIMORTGAGE, INC. | 1,570.00 | 1,570.00 | | |
| 1054866 | 12/29/2010 | 08-41383 | 770240183 | FNM | CITIMORTGAGE, INC. | 1,810.10 | 1,810.10 | | |
| 1054867 | 12/29/2010 | 08-39620 | 12301003 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054868 | 12/29/2010 | 08-39622 | 770801247 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1054869 | 12/29/2010 | 08-39917 | 2002215246 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1054870 | 12/29/2010 | 08-39918 | 771552990 | CMI | CITIMORTGAGE, INC. | 1,008.25 | 1,008.25 | | |
| 1054873 | 12/29/2010 | 08-40119 | 2004367425 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054874 | 12/29/2010 | 08-40126 | 22295886 | CMI | CITIMORTGAGE, INC | 3,000.00 | 1,000.00 | | |
| 1054875 | 12/29/2010 | 08-40234 | 12312430 | CMI | CITIMORTGAGE, INC | 258.25 | 258.25 | | |
| 1054876 | 12/29/2010 | 08-40241 | 770822552 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1054877 | 12/29/2010 | 08-40249 | 12271214 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1054878 | 12/29/2010 | 08-40302 | 12278401 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1054879 | 12/29/2010 | 03-40305 | 12282941 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054880 | 12/29/2010 | 08-40309 | 12282252 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1054881 | 12/29/2010 | 08-40508 | 12278231 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054882 | 12/29/2010 | 08-40731 | 2003398848 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1054883 | 12/29/2010 | 08-40736 | 770839380 | CMI | CITIMORTGAGE, INC | 266.50 | 266.50 | | |
| 1054885 | 12/29/2010 | 08-41308 | 2004542935 | CMI | CITIMORTGAGE, INC | 1,108.25 | 1,108.25 | | |
| 1054891 | 12/29/2010 | 08-43431 | 2004390410 | CMI | CITIMORTGAGE, INC. | 758.25 | 758.25 | | |
| 1054892 | 12/29/2010 | 08-43436 | 770603927 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1054893 | 12/29/2010 | 08-43609 | 12314208 | CMI | CITIMORTGAGE, INC. | 516.50 | 516.50 | | |
| 1054894 | 12/29/2010 | 08-43611 | 12301133 | CMI | CITIMORTGAGE, INC | 16.50 | 16.50 | | |
| 1054895 | 12/29/2010 | 08-43632 | 770806823 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054896 | 12/29/2010 | 08-43633 | 12316140 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054897 | 12/29/2010 | 09-43635 | 656034557 | CMI | CITIMORTGAGE, INC. | 1,750.00 | 1,750.00 | | |
| 1054898 | 12/29/2010 | 08-43637 | 655183647 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054899 | 12/29/2010 | 08-43641 | 646005642 | CMI | CITIMORTGAGE, INC | 516.50 | 516.50 | | |
| 1054902 | 12/29/2010 | 08-44116 | 770857722 | CMI | CITIMORTGAGE, INC. | 1,750.00 | 1,750.00 | | |
| 1054903 | 12/29/2010 | 08-44120 | 2002399162 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1054904 | 12/29/2010 | 08-44125 | 770840409 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054908 | 12/29/2010 | 08-44649 | 105385799 | CMI | CITIMORTGAGE, INC. | 141.50 | 141.50 | | |
| 1054911 | 12/29/2010 | 08-44732 | 2003960926 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1054912 | 12/29/2010 | 08-44908 | 771318523 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1054914 | 12/29/2010 | 08-45134 | 2004653929 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1054915 | 12/29/2010 | 08-45148 | 2003731192 | CMI | CITIMORTGAGE, INC | 383.25 | 383.25 | | |
| 1054916 | 12/29/2010 | 08-45149 | 2003921414 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |

552038_1.xls

CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Frmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1054918 | 12/29/2010 | 08-45702 | 770571783 | CMI | CITIMORTGAGE, INC. | 108.25 | 108.25 | | |
| 1054919 | 12/29/2010 | 08-45703 | 2002322877 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 1054920 | 12/29/2010 | 08-49899 | 2003644774 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1054923 | 12/29/2010 | 08-46015 | 2004264981 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1054926 | 12/29/2010 | 08-46605 | 2003791267 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1054927 | 12/29/2010 | 08-46649 | 2003793132 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1054929 | 12/29/2010 | 08-46835 | 2004478694 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054931 | 12/29/2010 | 08-50108 | 2004293798 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054938 | 12/29/2010 | 08-50138 | 2004749066 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054944 | 12/29/2010 | 08-44437 | 654426259 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054945 | 12/29/2010 | 08-50223 | 2004609373 | CMI | CITIMORTGAGE, INC | 8.25 | 8.25 | | |
| 1054946 | 12/29/2010 | 08-44431 | 2004250465 | CMI | CITIMORTGAGE, INC | 416.50 | 416.50 | | |
| 1054947 | 12/29/2010 | 08-50503 | 12281470 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1054948 | 12/29/2010 | 08-50507 | 2004537229 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1054949 | 12/29/2010 | 08-50510 | 2001754459 | CMI | CITIMORTGAGE, INC | 266.50 | 266.50 | | |
| 1054950 | 12/29/2010 | 08-45332 | 770801307 | CMI | CITIMORTGAGE, INC | 16.50 | 16.50 | | |
| 1054951 | 12/29/2010 | 08-50636 | 1119914638 | CMI | CITIMORTGAGE, INC | 8.25 | 8.25 | | |
| 1054952 | 12/29/2010 | 08-50638 | 656807905 | CMI | CITIMORTGAGE, INC | 8.25 | 8.25 | | |
| 1054953 | 12/29/2010 | 08-50803 | 2004746957 | CMI | CITIMORTGAGE, INC | 8.25 | 8.25 | | |
| 1054956 | 12/29/2010 | 08-51713 | 2004387391 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | |
| 1054958 | 12/29/2010 | 08-51827 | 2002223217 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1054960 | 12/29/2010 | 08-52118 | 1014116 | CMI | CITIMORTGAGE, INC | 258.25 | 258.25 | | |
| 1054966 | 12/29/2010 | 08-55827 | 2004665422 | CMI | CITIMORTGAGE, INC | 266.50 | 266.50 | | |
| 1054967 | 12/29/2010 | 08-56944 | 2004835357 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1055009 | 12/29/2010 | 08-61549 | 771569624 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,397.80 | 1,397.80 | | |
| 1055075 | 12/29/2010 | 08-78703 | 4511996 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,306.08 | 1,306.08 | | |
| 1055163 | 12/29/2010 | 09-31310 | 650937749 | FNM | CITIMORTGAGE, INC. | 584.45 | 584.45 | | |
| 1055432 | 12/29/2010 | 10-37505 | 2005946882 | SAFE | SAFEGUARD PROPERTIES | 855.00 | 855.00 | | |
| 1055446 | 12/29/2010 | 10-40990 | 20-0051-0297760 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1055463 | 12/29/2010 | 10-54334 | 1118842183 | SAFE | SAFEGUARD PROPERTIES | 1,435.00 | 1,435.00 | | |
| 1055496 | 12/29/2010 | 10-50353 | 976212 | SAFE | SAFEGUARD PROPERTIES | 980.00 | 980.00 | | |

552038_1.xls

CITIGROUP INC – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1055503 | 12/29/2010 | 10-51081 | 435592/12309729 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1055504 | 12/29/2010 | 10-51083 | 433359/7771084599 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1055505 | 12/29/2010 | 10-51122 | 438014/770838808 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1055507 | 12/29/2010 | 06-71721 | 704613444 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 1055526 | 12/29/2010 | 08-40509 | 770838947 | CMI | CITIMORTGAGE, INC | 258.25 | 258.25 | | |
| 1055527 | 12/29/2010 | 08-46040 | 1119855179 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1055535 | 12/29/2010 | 08-C24333 | 12312442 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1055539 | 12/29/2010 | 09-C26163 | 771234224 | CMI | CITIMORTGAGE, INC. | 620.00 | 620.00 | | |
| 1055569 | 12/29/2010 | 08-40509 | 770838947 | CMI | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1055570 | 12/29/2010 | 08-46040 | 1119855179 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1056604 | 12/29/2010 | 10-42470 | 1120353395 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 810.00 | 810.00 | | |
| 1055657 | 12/30/2010 | 07-00905 | 1162593 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1055672 | 12/30/2010 | 07-10202 | 653811243 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1055673 | 12/30/2010 | 07-10222 | 770805190 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1055705 | 12/30/2010 | 08-29430 | 2003668453 | CMI | CITIMORTGAGE, INC. | 1,500.00 | 1,500.00 | | |
| 1055763 | 12/30/2010 | 08-36925 | 2004379554 | CMI | CITIMORTGAGE, INC | 1,500.00 | 1,500.00 | | |
| 1055775 | 12/30/2010 | 08-38925 | 770580856 | CMI | CITIMORTGAGE, INC | 750.00 | 750.00 | | |
| 1055782 | 12/30/2010 | 08-39409 | 2004616876 | CMI | CITIMORTGAGE, INC | 1,110.00 | 1,110.00 | | |
| 1055791 | 12/30/2010 | 08-39701 | 770839922 | CMI | CITIMORTGAGE, INC | 1,125.00 | 1,125.00 | | |
| 1055792 | 12/30/2010 | 08-39702 | 770839923 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | |
| 1055800 | 12/30/2010 | 08-43258 | 654078816 | CMI | CITIMORTGAGE, INC. | 2,500.00 | 2,500.00 | | |
| 1055802 | 12/30/2010 | 08-40304 | 770839273 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1055803 | 12/30/2010 | 08-40326 | 770623565 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1055809 | 12/30/2010 | 08-41910 | 2004554538 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1055819 | 12/30/2010 | 08-44121 | 2002223212 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1055820 | 12/30/2010 | 08-44125 | 770840409 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | |
| 1055821 | 12/30/2010 | 08-44133 | 630679972 | CMI | CITIMORTGAGE, INC | 1,000.00 | 1,000.00 | | |
| 1055824 | 12/30/2010 | 08-44217 | 771073297 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1055825 | 12/30/2010 | 08-44223 | 2004190329 | CMI | CITIMORTGAGE, INC. | 1,500.00 | 1,500.00 | | |
| 1055826 | 12/30/2010 | 08-44224 | 2004021063 | CMI | CITIMORTGAGE, INC. | 750.00 | 750.00 | | |
| 1055829 | 12/30/2010 | 08-44226 | 2004257540 | CMI | CITIMORTGAGE, INC. | 516.50 | 516.50 | | |

552038_1.xls

Page 299 of 385

Case 1:11-cv-21223-PCH Document 1-12 Entered on FLSD Docket 04/07/2011 Page 20 of 24

CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1055830 | 12/30/2010 | 08-44228 | 2004159091 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1055831 | 12/30/2010 | 08-44232 | 2003820795 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1055832 | 12/30/2010 | 08-44234 | 770839321 | CMI | CITIMORTGAGE, INC. | 2,016.50 | 2,016.50 | | |
| 1055833 | 12/30/2010 | 08-44242 | 654116072 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1055834 | 12/30/2010 | 08-44243 | 12258839 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | |
| 1055835 | 12/30/2010 | 08-44246 | 7708056002 | CMI | CITIMORTGAGE, INC. | 508.25 | 508.25 | | |
| 1055837 | 12/30/2010 | 09-44314 | 2004797320 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1055851 | 12/30/2010 | 08-44441 | 776186249 | FNM | CITIMORTGAGE, INC. | 1,504.85 | 1,504.85 | | |
| 1055852 | 12/30/2010 | 08-44426 | 637581629 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1055878 | 12/30/2010 | 08-54070 | 771508709 | CMI | CITIMORTGAGE, INC | 16.50 | 16.50 | | |
| 1055885 | 12/30/2010 | 08-51101 | 2001022578 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | |
| 1055919 | 12/30/2010 | 08-76065 | 13364167 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1055937 | 12/30/2010 | 08-68021 | 1159820 | FNM | CITIMORTGAGE, INC | 2,078.85 | 2,078.85 | | |
| 1055939 | 12/30/2010 | 08-69748 | 13362177 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | |
| 1055940 | 12/30/2010 | 08-70427 | 656986263 | CMI | CITIMORTGAGE, INC. | 58.25 | 58.25 | | |
| 1055942 | 12/30/2010 | 08-70830 | 630121016 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1055958 | 12/30/2010 | 08-80331 | 2005338621 | CMI | CITIMORTGAGE, INC | 8.25 | 8.25 | | |
| 1055968 | 12/30/2010 | 08-80820 | 2004437647 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1055983 | 12/30/2010 | 08-84039 | 13364408 | CMI | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1056013 | 12/30/2010 | 08-97903 | 2001808620 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1056014 | 12/30/2010 | 08-98843 | 2004553133 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1056117 | 12/30/2010 | 09-32410 | 2005617195 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1056126 | 12/30/2010 | 09-35532 | 770803039 | CMI | CITIMORTGAGE, INC | 8.25 | 8.25 | | |
| 1056158 | 12/30/2010 | 09-44842 | 1120126700 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1056192 | 12/30/2010 | 09-49943 | 2004120557 | CMI | CITIMORTGAGE, INC | 8.25 | 8.25 | | |
| 1056193 | 12/30/2010 | 09-50020 | 650199201 | CMI | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1056194 | 12/30/2010 | 09-50022 | 2003200204 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1056196 | 12/30/2010 | 09-50134 | 2003373739 | CMI | CITIMORTGAGE, INC. | 390.00 | 390.00 | | |
| 1056197 | 12/30/2010 | 09-50136 | 2003642531 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1056198 | 12/30/2010 | 09-50139 | 1120406391 | CMI | CITIMORTGAGE, INC. | 58.25 | 58.25 | | |
| 1056201 | 12/30/2010 | 09-50531 | 2003793280 | CMI | CITIMORTGAGE, INC | 8.25 | 8.25 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Frrae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1056202 | 12/30/2010 | 09-50532 | 1120406692 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1056222 | 12/30/2010 | 09-53537 | 6427828 | FNM | CITIMORTGAGE, INC. | 535.63 | 535.63 | | |
| 1056241 | 12/30/2010 | 09-55032 | 648216925 | CMI | CITIMORTGAGE, INC. | 423.25 | 423.25 | | |
| 1056247 | 12/30/2010 | 09-55116 | 651736942 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | |
| 1056251 | 12/30/2010 | 09-55148 | 770577421 | CMI | CITIMORTGAGE, INC. | 90.00 | 90.00 | | |
| 1056255 | 12/30/2010 | 09-55319 | 2005040407 | CMI | CITIMORTGAGE, INC. | 779.00 | 779.00 | | |
| 1056256 | 12/30/2010 | 09-55344 | 655367193 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1056257 | 12/30/2010 | 09-55345 | 655032939 | CMI | CITIMORTGAGE, INC. | 746.50 | 746.50 | | |
| 1056262 | 12/30/2010 | 09-55938 | 1120404254 | CMI | CITIMORTGAGE, INC | 458.25 | 458.25 | | |
| 1056263 | 12/30/2010 | 09-55942 | 634839132 | CMI | CITIMORTGAGE, INC. | 423.25 | 423.25 | | |
| 1056267 | 12/30/2010 | 09-56021 | 2004173500 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1056269 | 12/30/2010 | 09-57407 | 9000025388 | CMI | CITIMORTGAGE, INC. | 370.00 | 370.00 | | |
| 1056270 | 12/30/2010 | 09-57413 | 12284800 | CMI | CITIMORTGAGE, INC. | 398.25 | 398.25 | | |
| 1056271 | 12/30/2010 | 09-57429 | 512413 | CMI | CITIMORTGAGE, INC | 807.25 | 807.25 | | |
| 1056289 | 12/30/2010 | 09-63182 | 2003922862 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1056290 | 12/30/2010 | 09-63983 | 2005641860 | CMI | CITIMORTGAGE, INC | 510.00 | 510.00 | | |
| 1056291 | 12/30/2010 | 09-63988 | 646006687 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1056302 | 12/30/2010 | 09-66969 | 12291843 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 1056303 | 12/30/2010 | 09-66987 | 655013004 | CMI | CITIMORTGAGE, INC. | 665.00 | 665.00 | | |
| 1056305 | 12/30/2010 | 09-67464 | 12289632 | CMI | CITIMORTGAGE, INC | 340.00 | 340.00 | | |
| 1056306 | 12/30/2010 | 09-67475 | 12266497 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1056310 | 12/30/2010 | 09-67657 | 12302463 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1056319 | 12/30/2010 | 09-59238 | 2004147800 | CMI | CITIMORTGAGE, INC. | 433.25 | 433.25 | | |
| 1056321 | 12/30/2010 | 09-59802 | 9000161829 | CMI | CITIMORTGAGE, INC. | 725.00 | 725.00 | | |
| 1056324 | 12/30/2010 | 09-60027 | 2004294497 | CMI | CITIMORTGAGE, INC | 450.00 | 450.00 | | |
| 1056331 | 12/30/2010 | 09-60129 | 2004090963 | FNM | CITIMORTGAGE, INC | 1,216.00 | 1,216.00 | | |
| 1056334 | 12/30/2010 | 09-60435 | 108374513 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 1056335 | 12/30/2010 | 09-60437 | 2003599728 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1056336 | 12/30/2010 | 09-60447 | 2004134547 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 1056337 | 12/30/2010 | 09-61037 | 401889090 | CMI | CITIMORTGAGE, INC. | 665.00 | 665.00 | | |
| 1056339 | 12/30/2010 | 09-61038 | 401819953 | CMI | CITIMORTGAGE, INC. | 490.00 | 490.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1056339 | 12/30/2010 | 09-61039 | 2004989523 | CMI | CITIMORTGAGE, INC. | 468.25 | 468.25 | | |
| 1056349 | 12/30/2010 | 09-61329 | 12308761 | CMI | CITIMORTGAGE, INC. | 425.00 | 425.00 | | |
| 1056350 | 12/30/2010 | 09-61425 | 770585549 | CMI | CITIMORTGAGE, INC | 936.70 | 936.70 | | |
| 1056351 | 12/30/2010 | 09-61426 | 652678090 | CMI | CITIMORTGAGE, INC | 340.00 | 340.00 | | |
| 1056352 | 12/30/2010 | 09-61437 | 646063938 | CMI | CITIMORTGAGE, INC. | 423.25 | 423.25 | | |
| 1056353 | 12/30/2010 | 09-61438 | 651553500 | CMI | CITIMORTGAGE, INC. | 415.00 | 415.00 | | |
| 1056354 | 12/30/2010 | 09-61443 | 401829842 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1056356 | 12/30/2010 | 09-62543 | 2004098055 | CMI | CITIMORTGAGE, INC | 465.00 | 465.00 | | |
| 1056358 | 12/30/2010 | 09-63706 | 2004226712 | CMI | CITIMORTGAGE, INC. | 660.00 | 660.00 | | |
| 1056359 | 12/30/2010 | 09-63728 | 12301009 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1056360 | 12/30/2010 | 09-63729 | 12301010 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1056361 | 12/30/2010 | 09-63735 | 626412755 | CMI | CITIMORTGAGE, INC. | 1,325.00 | 1,325.00 | | |
| 1056362 | 12/30/2010 | 09-63815 | 2002213866 | CMI | CITIMORTGAGE, INC. | 185.00 | 185.00 | | |
| 1056363 | 12/30/2010 | 09-63921 | 771102098 | CMI | CITIMORTGAGE, INC. | 475.00 | 475.00 | | |
| 1056364 | 12/30/2010 | 09-63929 | 770838857 | CMI | CITIMORTGAGE, INC. | 656.25 | 656.25 | | |
| 1056365 | 12/30/2010 | 09-63931 | 1120138108 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1056365 | 12/30/2010 | 09-64116 | 2004292323 | CMI | CITIMORTGAGE, INC. | 1,030.00 | 1,030.00 | | |
| 1056367 | 12/30/2010 | 09-64935 | 2001485000 | CMI | CITIMORTGAGE, INC | 415.00 | 415.00 | | |
| 1056368 | 12/30/2010 | 09-64939 | 770579349 | CMI | CITIMORTGAGE, INC. | 415.00 | 415.00 | | |
| 1056369 | 12/30/2010 | 09-64940 | 770577852 | CMI | CITIMORTGAGE, INC. | 423.25 | 423.25 | | |
| 1056371 | 12/30/2010 | 09-65820 | 654449314 | CMI | CITIMORTGAGE, INC. | 415.00 | 415.00 | | |
| 1056372 | 12/30/2010 | 09-65821 | 2004001249 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1056373 | 12/30/2010 | 09-65823 | 2004530580 | CMI | CITIMORTGAGE, INC. | 1,070.00 | 1,070.00 | | |
| 1056375 | 12/30/2010 | 09-66939 | 2004320267 | CMI | CITIMORTGAGE, INC. | 1,323.25 | 1,323.25 | | |
| 1056384 | 12/30/2010 | 09-69548 | 771499990 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1056399 | 12/30/2010 | 09-81371 | 12268316 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1056424 | 12/30/2010 | 09-74805 | 770002674 | FNM | CITIMORTGAGE, INC. | 1,167.60 | 1,167.60 | | |
| 1056425 | 12/30/2010 | 09-74838 | 13069147 | CMI | CITIMORTGAGE, INC. | 496.75 | 496.75 | | |
| 1056450 | 12/30/2010 | 09-84603 | 7534134 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1056480 | 12/30/2010 | 09-94911 | 771103295 | FNM | CITIMORTGAGE, INC. | 1,131.00 | 1,131.00 | | |
| 1056483 | 12/30/2010 | 09-95137 | 771433810 | CMI | CITIMORTGAGE, INC. | 393.25 | 393.25 | | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1056492 | 12/30/2010 | 10-02774 | 13102844 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1056531 | 12/30/2010 | 10-07865 | 6262557 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1056532 | 12/30/2010 | 10-10303 | 1120608072 | FNM | CITIMORTGAGE, INC. | 950.00 | 950.00 | | |
| 1056535 | 12/30/2010 | 10-07889 | 2003696908 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1056536 | 12/30/2010 | 10-10700 | 623416263 | CMI | CITIMORTGAGE, INC. | 1,373.25 | 1,373.25 | | |
| 1056597 | 12/30/2010 | 10-23955 | 2001071377 | FNM | CITIMORTGAGE, INC. | 1,081.50 | 1,081.50 | | |
| 1056605 | 12/30/2010 | 10-26993 | 2002901301 | FNM | CITIMORTGAGE, INC. | 880.00 | 880.00 | | |
| 1056618 | 12/30/2010 | 10-33320 | 2005229454 | FNM | CITIMORTGAGE, INC. | 6,365.00 | 6,355.00 | | |
| 1056819 | 12/30/2010 | 10-99513 | 703879874 | FNM | CITIMORTGAGE, INC. | 2,008.25 | 2,008.25 | | |
| 1058848 | 12/30/2010 | 08-40503 | 770832230 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1056867 | 12/30/2010 | 09-51044 | 2003733552 | CMI | CITIMORTGAGE, INC. | 108.25 | 108.25 | | |
| 1056871 | 12/30/2010 | 09-74802 | 771294136 | CMI | CITIMORTGAGE, INC. | 592.52 | 592.52 | | |
| 1056881 | 12/30/2010 | 08-40503 | 770832230 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1056897 | 12/30/2010 | 09-51044 | 2003733552 | CMI | CITIMORTGAGE, INC. | 87.50 | 87.50 | | |
| 1056899 | 12/30/2010 | 09-74802 | 771294136 | CMI | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1056920 | 12/30/2010 | 10-42450 | 1120049280 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | |
| 1056922 | 12/30/2010 | 10-49424 | 5000057088 | TCFMH | CITIFINANCIAL MORTGAGE | 3,893.21 | 3,893.21 | | |
| 1057620 | 12/31/2010 | 09-62512 | 20-0051-0280176 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1057571 | 12/31/2010 | 10-01126 | 20-0051-0286304 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1057817 | 1/3/2011 | 07-78285 | 2908339829 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1057832 | 1/3/2011 | 07-01827 | 1083123 | FNM | CITIMORTGAGE, INC. | 148.25 | 148.25 | | |
| 1057841 | 1/3/2011 | 07-85657 | 541692187 | CMI | CITIMORTGAGE, INC. | 297.50 | 297.50 | | |
| 1057846 | 1/3/2011 | 10-43320 | 1120436622 | CMI | CITIMORTGAGE, INC. | 1,116.60 | 1,116.60 | | |
| 1057847 | 1/3/2011 | 10-21734 | 2083535 | CMI | CITIMORTGAGE, INC. | 1,611.30 | 1,611.30 | | |
| 1057849 | 1/3/2011 | 10-43200 | 2005335448 | CMI | CITIMORTGAGE, INC. | 3,224.60 | 3,224.60 | | |
| 1057851 | 1/3/2011 | 10-28302 | 8113932 | CMI | CITIMORTGAGE, INC. | 1,379.00 | 1,379.00 | | |
| 1057856 | 1/4/2011 | 07-70387 | 462924 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1057870 | 1/4/2011 | 07-18094 | 9000167149 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,278.25 | 1,278.25 | | |
| 1057892 | 1/4/2011 | 08-37643 | 2004174150 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1057898 | 1/4/2011 | 08-39919 | 770840536 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1057899 | 1/4/2011 | 08-41420 | 2004444743 | CMI | CITIMORTGAGE, INC. | 1,008.25 | 1,008.25 | | |