EXHIBIT A
PART 12 OF 15

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1057901 | 1/4/2011 | 08-43336 | 770735013 | CMI | CITIMORTGAGE, INC. | 313.45 | 313.45 | | |
| 1057903 | 1/4/2011 | 08-44619 | 401727587 | CMI | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1057921 | 1/4/2011 | 08-51832 | 770224304 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1057941 | 1/4/2011 | 08-12349 | 2004652895 | FNM | CITIMORTGAGE, INC. | 347.73 | 347.73 | | |
| 1057951 | 1/4/2011 | 08-39919 | 770840536 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1057952 | 1/4/2011 | 08-41420 | 2004444743 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1057953 | 1/4/2011 | 08-51832 | 770224304 | FNM | CITIMORTGAGE, INC. | 140.00 | 140.00 | | |
| 1058148 | 1/4/2011 | 09-55110 | 654470163 | CMI | CITIMORTGAGE, INC. | 711.50 | 711.50 | | |
| 1058150 | 1/4/2011 | 09-55420 | 12315204 | CMI | CITIMORTGAGE, INC. | 348.25 | 348.25 | | |
| 1058151 | 1/4/2011 | 09-56004 | 2004103497 | CMI | CITIMORTGAGE, INC. | 548.25 | 548.25 | | |
| 1058152 | 1/4/2011 | 09-56305 | 634882227 | CMI | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 1058153 | 1/4/2011 | 09-57412 | 2004039010 | CMI | CITIMORTGAGE, INC. | 423.25 | 423.25 | | |
| 1058154 | 1/4/2011 | 09-55420 | 12315204 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1058157 | 1/4/2011 | 09-63992 | 631513907 | CMI | CITIMORTGAGE, INC. | 98.25 | 98.25 | | |
| 1058163 | 1/4/2011 | 09-66967 | 2003016095 | CMI | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 1058164 | 1/4/2011 | 09-66968 | 12315201 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1058170 | 1/4/2011 | 09-59805 | 12271197 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1058171 | 1/4/2011 | 09-60004 | 9000030651 | CMI | CITIMORTGAGE, INC. | 377.00 | 377.00 | | |
| 1058172 | 1/4/2011 | 09-60433 | 108244435 | CMI | CITIMORTGAGE, INC. | 961.60 | 961.60 | | |
| 1058174 | 1/4/2011 | 09-61043 | 1085593278 | CMI | CITIMORTGAGE, INC. | 348.25 | 348.25 | | |
| 1058176 | 1/4/2011 | 05-61423 | 653352874 | CMI | CITIMORTGAGE, INC. | 561.50 | 561.50 | | |
| 1058177 | 1/4/2011 | 09-61434 | 652462114 | CMI | CITIMORTGAGE, INC. | 390.00 | 390.00 | | |
| 1058188 | 1/4/2011 | 09-63932 | 1119896193 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1058196 | 1/4/2011 | 09-64941 | 655059737 | CMI | CITIMORTGAGE, INC. | 423.25 | 423.25 | | |
| 1058201 | 1/4/2011 | 09-65903 | 2003379353 | CMI | CITIMORTGAGE, INC. | 14.50 | 14.50 | | |
| 1058203 | 1/4/2011 | 09-66930 | 654990765 | CMI | CITIMORTGAGE, INC. | 423.25 | 423.25 | | |
| 1058217 | 1/4/2011 | 09-73135 | 771442159 | CMI | CITIMORTGAGE, INC. | 406.70 | 406.70 | | |
| 1058270 | 1/4/2011 | 10-00219 | 9800804319 | CMI | CITIMORTGAGE, INC. | 1,080.00 | 1,080.00 | | |
| 1058449 | 1/4/2011 | 10-28333 | 1081222318 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1058453 | 1/4/2011 | 10-32461 | 9000171760 | CMI | CITIMORTGAGE, INC. | 2,843.50 | 2,843.50 | | |
| 1058455 | 1/4/2011 | 10-12916 | 2004273349 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058467 | 1/4/2011 | 10-47503 | 2003117587 | CMI | CITIMORTGAGE, INC. | 430.00 | 430.00 | | |
| 1058471 | 1/5/2011 | 10-41572 | 05-0071-0263553 | CMI | CITIMORTGAGE, INC | 780.00 | 780.00 | | |
| 1058474 | 1/5/2011 | 10-12944 | 638845480 | FNM | CITIMORTGAGE, INC | 200.00 | 200.00 | | |
| 1058475 | 1/4/2011 | 04-23055 | 683277362 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1058476 | 1/4/2011 | 05-45823 | 1392611 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1058492 | 1/4/2011 | 07-04940 | 771449118 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1058498 | 1/4/2011 | 07-13092 | 9000164617 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,008.25 | 1,008.25 | | |
| 1058527 | 1/4/2011 | 07-28002 | 653326007 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1058531 | 1/4/2011 | 08-28758 | 2003303369 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | | |
| 1058552 | 1/4/2011 | 08-06607 | 683307549 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1058572 | 1/4/2011 | 08-14346 | 1119888286 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1058578 | 1/4/2011 | 08-32732 | 6419388 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1058581 | 1/4/2011 | 09-34605 | 84016278 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 258.25 | 258.25 | | |
| 1058595 | 1/4/2011 | 08-39348 | 6171955925 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1058596 | 1/4/2011 | 08-39615 | 2000905434 | FNM | CITIMORTGAGE, INC | 758.25 | 758.25 | | |
| 1058597 | 1/4/2011 | 08-40726 | 2004006316 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1058599 | 1/4/2011 | 08-43947 | 59210849 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 610.00 | 610.00 | | |
| 1058601 | 1/4/2011 | 08-44315 | 2172265 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1058643 | 1/4/2011 | 08-55829 | 6166892 | FNM | CITIMORTGAGE, INC. | 443.25 | 443.25 | | |
| 1058644 | 1/4/2011 | 08-55830 | 2003644301 | FNM | CITIMORTGAGE, INC. | 810.25 | 810.25 | | |
| 1058652 | 1/4/2011 | 08-59736 | 6569170B7 | FNM | CITIMORTGAGE, INC. | 1,021.50 | 1,021.50 | | |
| 1058657 | 1/4/2011 | 08-62938 | 771430843 | FNM | CITIMORTGAGE, INC | 512.50 | 512.50 | | |
| 1058675 | 1/4/2011 | 08-67031 | 633985412 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1058691 | 1/4/2011 | 05-C20665 | 770592320 | CFMB | CITIFINANCIAL MORTGAGE | 100.00 | 100.00 | | |
| 1058692 | 1/4/2011 | 08-C22067 | 770801275 | CFMB | CITIFINANCIAL MORTGAGE | 100.00 | 100.00 | | |
| 1058693 | 1/4/2011 | 08-C22844 | 2908278498 | CFMB | CITIFINANCIAL MORTGAGE | 100.00 | 100.00 | | |
| 1058694 | 1/4/2011 | 08-C22847 | 771523089 | CFMB | CITIFINANCIAL MORTGAGE | 100.00 | 100.00 | | |
| 1058695 | 1/4/2011 | 08-C23073 | 770600570 | CFMB | CITIFINANCIAL MORTGAGE | 100.00 | 100.00 | | |
| 1058696 | 1/4/2011 | 08-C23076 | 12305725 | CFMB | CITIFINANCIAL MORTGAGE | 100.00 | 100.00 | | |
| 1058697 | 1/4/2011 | 08-C23166 | 2002948004 | CFMB | CITIFINANCIAL MORTGAGE | 100.00 | 100.00 | | |
| 1058774 | 1/4/2011 | 08-93208 | 2004990359 | FNM | CITIMORTGAGE, INC. | 733.25 | 733.25 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1058790 | 1/4/2011 | 09-16578 | 2005488642 | FNM | CITIMORTGAGE, INC. | 59.75 | 59.75 | | |
| 1058807 | 1/4/2011 | 09-21383 | 13362171 | CMI | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1058881 | 1/4/2011 | 09-28415 | 2004670645 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | |
| 1058884 | 1/4/2011 | 09-30222 | 2005548842 | FNM | CITIMORTGAGE, INC. | 505.00 | 505.00 | | |
| 1058689 | 1/4/2011 | 09-31714 | 2005005753 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1058892 | 1/4/2011 | 09-33610 | 5001754758 | CMI | CITIMORTGAGE, INC | 16.50 | 16.50 | | |
| 1059000 | 1/4/2011 | 09-50121 | 654721703 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1059001 | 1/4/2011 | 09-51046 | 655718610 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1059003 | 1/4/2011 | 09-50910 | 12271151 | CMI | CITIMORTGAGE, INC. | 1,050.00 | 1,050.00 | | |
| 1059016 | 1/4/2011 | 09-66977 | 12316638 | CMI | CITIMORTGAGE, INC | 390.00 | 390.00 | | |
| 1059030 | 1/4/2011 | 09-56308 | 2003886230 | CMI | CITIMORTGAGE, INC | 8.25 | 8.25 | | |
| 1059039 | 1/5/2011 | 10-12964 | 2003943625 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1059044 | 1/5/2011 | 10-12998 | 2005465292 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1059045 | 1/5/2011 | 10-12999 | 770728763 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1059046 | 1/4/2011 | 09-67651 | 9000028523 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 1059151 | 1/4/2011 | 09-97827 | 702454253 | FNM | CITIMORTGAGE, INC. | 273.25 | 273.25 | | |
| 1059188 | 1/4/2011 | 10-05756 | 2824797 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1059197 | 1/4/2011 | 10-09231 | 577726844 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1059206 | 1/4/2011 | 10-18417 | 770736039 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1059208 | 1/4/2011 | 10-18781 | 771449679 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1059209 | 1/4/2011 | 10-19510 | 541810893 | FNMA | CITIMORTGAGE, INC | 325.00 | 325.00 | | |
| 1059214 | 1/4/2011 | 10-23925 | 771436994 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | | |
| 1059225 | 1/5/2011 | 10-15703 | 214034877 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1059237 | 1/4/2011 | 10-28398 | 654110156 | CMI | CITIMORTGAGE, INC | 30.20 | 30.20 | | |
| 1059239 | 1/4/2011 | 10-32406 | 626303077 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1059241 | 1/4/2011 | 10-32681 | 2005767841 | FNM | CITIMORTGAGE, INC | 183.25 | 183.25 | | |
| 1059242 | 1/4/2011 | 10-32682 | 2000872996 | FNM | CITIMORTGAGE, INC. | 165.00 | 165.00 | | |
| 1059338 | 1/4/2011 | 10-99947 | 771451070 | FNM | CITIMORTGAGE, INC. | 183.25 | 183.25 | | |
| 1059380 | 1/4/2011 | 10-42426 | 1120342160 | CMI | CITIMORTGAGE, INC. | 1,142.20 | 1,142.20 | | |
| 1059412 | 1/5/2011 | 10-43222 | 654928611 | CMI | CITIMORTGAGE, INC. | 780.00 | 780.00 | | |
| 1059444 | 1/5/2011 | 10-47342 | 1120998260 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1059470 | 1/4/2011 | 09-43732 | 2005312144 | FNM | CITIMORTGAGE, INC. | 52.50 | 52.50 | | |
| 1059481 | 1/4/2011 | 09-64147 | 770839290 | CMI | CITIMORTGAGE, INC. | 465.00 | 465.00 | | |
| 1059556 | 1/4/2011 | 10-22581 | 2005421703 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1059558 | 1/4/2011 | 10-31431 | 2004270500 | CMI | CITIMORTGAGE, INC. | 1,047.00 | 1,047.00 | | |
| 1059559 | 1/4/2011 | 10-35339 | 770730633 | CMI | CITIMORTGAGE, INC. | 1,372.00 | 1,372.00 | | |
| 1059669 | 1/5/2011 | 09-43732 | 2005312144 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1059671 | 1/5/2011 | 09-64147 | 770839290 | CMI | CITIMORTGAGE, INC | 175.00 | 175.00 | | |
| 1059678 | 1/5/2011 | 10-22581 | 2005421703 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1059681 | 1/5/2011 | 09-64147 | 770839290 | CMI | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1060009 | 1/5/2011 | 07-C16816 | 5002054488 | CFMB | CITIFINANCIAL MORTGAGE | 225.00 | 225.00 | | |
| 1060133 | 1/5/2011 | 08-45335 | 12299251 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060168 | 1/5/2011 | 08-59749 | 6348308 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1060175 | 1/5/2011 | 08-64929 | 770184843 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1060242 | 1/5/2011 | 08-79094 | 2004982716 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1060244 | 1/5/2011 | 08-69007 | 2004996194 | CMI | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1060297 | 1/5/2011 | 08-81845 | 627957611 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1060310 | 1/5/2011 | 08-97938 | 6363229 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1060377 | 1/5/2011 | 09-27092 | 2004585459 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1060387 | 1/5/2011 | 09-28807 | 2005567740 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060388 | 1/5/2011 | 09-28845 | 650265122 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060401 | 1/5/2011 | 09-34821 | 1206007 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060499 | 1/5/2011 | 09-44842 | 1120126700 | CMI | CITIMORTGAGE, INC. | 60.00 | 60.00 | | |
| 1060519 | 1/5/2011 | 09-48500 | 2004978239 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060523 | 1/5/2011 | 09-51225 | 2001817222 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060525 | 1/5/2011 | 09-51434 | 2005622751 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1060536 | 1/5/2011 | 09-68391 | 1139905448 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | | |
| 1060539 | 1/5/2011 | 09-81369 | 2004141890 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060546 | 1/5/2011 | 09-58916 | 2005684794 | FNM | CITIMORTGAGE, INC | 248.25 | 248.25 | | |
| 1060555 | 1/5/2011 | 09-60120 | 2001233869 | FNM | CITIMORTGAGE, INC | 258.25 | 258.25 | | |
| 1060556 | 1/5/2011 | 09-60422 | 771440461 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060557 | 1/5/2011 | 09-60602 | 2004196965 | CMI | CITIMORTGAGE, INC | 553.26 | 553.26 | | |

552038_1.xls

CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060564 | 1/5/2011 | 09-63711 | 771130128 | FNM | CITIMORTGAGE, INC. | 550.00 | 550.00 | | |
| 1060583 | 1/5/2011 | 09-72403 | 630115930 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060615 | 1/5/2011 | 10-03506 | 771029616 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1060625 | 1/5/2011 | 10-05786 | 2908473552 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060650 | 1/5/2011 | 10-13005 | 770256135 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060653 | 1/5/2011 | 10-14625 | 770964129 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060657 | 1/5/2011 | 10-17195 | 2001505202 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060663 | 1/5/2011 | 10-26999 | 770105766 | FNM | CITIMORTGAGE, INC. | 960.00 | 535.00 | | |
| 1060664 | 1/5/2011 | 10-26477 | 2004908799 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060667 | 1/5/2011 | 10-28858 | 1119696921 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060669 | 1/5/2011 | 10-26950 | 2001769471 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1060685 | 1/5/2011 | 10-33621 | 1050096192 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060686 | 1/5/2011 | 10-35210 | 2003445103 | FNM | CITIMORTGAGE, INC. | 465.00 | 465.00 | | |
| 1060700 | 1/5/2011 | 10-39474 | 622007563 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1060706 | 1/5/2011 | 10-44507 | 771426971 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060719 | 1/5/2011 | 09-64748 | 701622153 | CMI | CITIMORTGAGE, FMC | 250.00 | 250.00 | | |
| 1060720 | 1/5/2011 | 09-65817 | 2003019573 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060724 | 1/5/2011 | 10-14624 | 770923066 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060727 | 1/5/2011 | 10-29012 | 2001550955 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 1060729 | 1/5/2011 | 10-33617 | 771484537 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060734 | 1/5/2012 | 09-64748 | 701622153 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1060735 | 1/5/2011 | 09-65817 | 2003019573 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1060738 | 1/5/2011 | 10-14624 | 770923066 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1060741 | 1/5/2011 | 10-29012 | 2001550955 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1060742 | 1/5/2011 | 10-33617 | 771484537 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1060744 | 1/5/2011 | 10-47371 | 12284962 | CMI | CITIMORTGAGE, INC. | 550.00 | 550.00 | | |
| 1060765 | 1/5/2011 | 08-39923 | 577716232 | FNM | CITIMORTGAGE, INC. | 435.00 | 435.00 | | |
| 1060773 | 1/5/2011 | 10-23600 | 2003930929 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1060774 | 1/5/2011 | 10-31178 | 770737407 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1060840 | 1/5/2011 | 08-39923 | 577716232 | FNM | CITIMORTGAGE, INC. | 668.50 | 668.50 | | |
| 1060845 | 1/5/2011 | 10-31178 | 770737407 | FNM | CITIMORTGAGE, INC. | 600.00 | 600.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060846 | 1/5/2011 | 07-C16816 | 5002064488 | CFMB | CITI FINANCIAL MORTGAGE | 400.00 | 400.00 | | |
| 1060847 | 1/5/2011 | 07-88362 | 9000159898 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,450.00 | 1,450.00 | | |
| 1060848 | 1/5/2011 | 07-92346 | 1026823 | FNM | CITIMORTGAGE, INC. | 140.00 | 140.00 | | |
| 1060849 | 1/5/2011 | 07-05837 | 2003699314 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1060850 | 1/5/2011 | 07-08323 | 1290779 | FNM | CITIMORTGAGE, INC. | 246.10 | 246.10 | | |
| 1060851 | 1/5/2011 | 07-10105 | 771437896 | FNM | CITIMORTGAGE, INC. | 279.50 | 279.50 | | |
| 1060852 | 1/5/2011 | 07-26917 | 770193216 | FNM | CITIMORTGAGE, INC | 150.00 | 150.00 | | |
| 1060853 | 1/5/2011 | 08-28754 | 2004378088 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1060856 | 1/5/2011 | 09-37025 | 2003945422 | FNM | CITIMORTGAGE, INC. | 800.00 | 800.00 | | |
| 1060860 | 1/5/2011 | 08-39922 | 771048615 | FNM | CITIMORTGAGE, INC. | 315.00 | 315.00. | | |
| 1060863 | 1/5/2011 | 08-40944 | 2003765468 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060864 | 1/5/2011 | 08-40945 | 2003508967 | FNM | CITIMORTGAGE, INC | 315.00 | 315.00 | | |
| 1060865 | 1/5/2011 | 08-40946 | 2004058024 | FNM | CITIMORTGAGE, INC. | 315.00 | 315.00 | | |
| 1060866 | 1/5/2011 | 08-42939 | 836178252 | FNM | CITIMORTGAGE, INC. | 315.00 | 315.00 | | |
| 1060867 | 1/5/2011 | 08-44736 | 770735995 | FNM | CITIMORTGAGE, INC | 125.00 | 125.00 | | |
| 1060868 | 1/5/2011 | 08-45501 | 702733322 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1060869 | 1/5/2011 | 08-47113 | 1119847302 | FNM | CITIMORTGAGE, INC | 525.00 | 525.00 | | |
| 1060870 | 1/5/2011 | 08-47115 | 2004565591 | FNM | CITIMORTGAGE, INC | 365.00 | 365.00 | | |
| 1060871 | 1/5/2011 | 08-47116 | 770736147 | FNM | CITIMORTGAGE, INC | 645.00 | 645.00 | | |
| 1060876 | 1/5/2011 | 08-51712 | 13366080 | FNM | CITIMORTGAGE, INC | 468.50 | 468.50 | | |
| 1060877 | 1/5/2011 | 09-52115 | 2003860563 | FNM | CITIMORTGAGE, INC | 450.00 | 450.00 | | |
| 1060878 | 1/5/2011 | 08-52310 | 2003458549 | FNM | CITIMORTGAGE, INC. | 330.00 | 330.00 | | |
| 1060882 | 1/5/2011 | 08-55524 | 771438302 | FNM | CITIMORTGAGE, INC. | 619.90 | 519.90 | | |
| 1060889 | 1/5/2011 | 08-55726 | 1203499 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060890 | 1/5/2011 | 08-55810 | 2002255869 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060895 | 1/5/2011 | 08-62953 | 2004589985 | CMI | CITIMORTGAGE, INC | 122.50 | 122.50 | | |
| 1060896 | 1/5/2011 | 08-55833 | 2003570538 | FNM | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 1060897 | 1/5/2011 | 08-56325 | 505113395 | FNM | CITIMORTGAGE, INC. | 1,025.00 | 1,025.00 | | |
| 1060900 | 1/5/2011 | 09-58341 | 2009970663 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1060910 | 1/5/2011 | 08-62313 | 771076428 | FNM | CITIMORTGAGE, INC. | 315.00 | 315.00 | | |
| 1060915 | 1/5/2011 | 08-65407 | 1727902 | FNM | CITIMORTGAGE, INC. | 480.00 | 480.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Frnac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1060917 | 1/5/2011 | 08-02501 | 2004946512 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1060918 | 1/5/2011 | 08-02731 | 207555 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 350.00 | | |
| 1060920 | 1/5/2011 | 08-06905 | 541823123 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | | |
| 1060921 | 1/5/2011 | 08-11887 | 771443093 | FRNM | CITIMORTGAGE, INC. | 117.60 | 117.60 | | |
| 1060922 | 1/5/2011 | 08-12317 | 2003585993 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060923 | 1/5/2011 | 08-12320 | 2003454805 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1060924 | 1/5/2011 | 08-13253 | 2004333814 | FNM | CITIMORTGAGE, INC. | 195.00 | 195.00 | | |
| 1060925 | 1/5/2011 | 08-13255 | 2004118896 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1060926 | 1/5/2011 | 08-13980 | 2004056213 | FNM | CITIMORTGAGE, INC. | 742.00 | 742.00 | | |
| 1060927 | 1/5/2011 | 08-13981 | 2004485879 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1060928 | 1/5/2011 | 08-65414 | 612597383 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1060929 | 1/5/2011 | 08-65835 | 631973232 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | | |
| 1060930 | 1/5/2011 | 08-65938 | 1201746 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060933 | 1/5/2011 | 08-66443 | 771430210 | FNM | CITIMORTGAGE, INC. | 460.00 | 460.00 | | |
| 1060934 | 1/5/2011 | 08-66943 | 2003758291 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1060939 | 1/5/2011 | 08-76072 | 6341018 | FNM | CITIMORTGAGE, INC | 325.00 | 325.00 | | |
| 1060994 | 1/5/2011 | 08-90638 | 2003888380 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061180 | 1/5/2011 | 09-61852 | 12274943 | CMI | CITIMORTGAGE, INC. | 262.50 | 262.50 | | |
| 1061181 | 1/5/2011 | 09-48500 | 2004978239 | FNM | CITIMORTGAGE, INC | 246.75 | 246.75 | | |
| 1061223 | 1/5/2011 | 09-86386 | 2004377620 | CMI | CITIMORTGAGE, INC. | 437.50 | 437.50 | | |
| 1061250 | 1/5/2011 | 10-29938 | 770737907 | FNM | CITIMORTGAGE, INC | 350.00 | 350.00 | | |
| 1061252 | 1/5/2011 | 10-31925 | 1975826 | FNM | CITIMORTGAGE, INC | 240.00 | 240.00 | | |
| 1061253 | 1/5/2011 | 10-32572 | 2003330781 | FNM | CITIMORTGAGE, INC | 75.00 | 75.00 | | |
| 1061254 | 1/5/2011 | 10-33339 | 771442712 | FNM | CITIMORTGAGE, INC | 300.00 | 300.00 | | |
| 1061266 | 1/5/2011 | 10-47381 | 630677195 | CMI | CITIMORTGAGE, INC | 123.50 | 123.50 | | |
| 1061279 | 1/6/2011 | 07-92346 | 1026823 | FNM | CITIMORTGAGE, INC | 500.00 | 500.00 | | |
| 1061280 | 1/6/2011 | 07-98314 | 505148497 | FNM | CITIMORTGAGE, INC. | 758.25 | 758.25 | | |
| 1061283 | 1/6/2011 | 07-03838 | 2003734470 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061284 | 1/6/2011 | 07-09040 | 8156429 | FNM | CITIMORTGAGE, INC. | 508.25 | 508.25 | | |
| 1061285 | 1/6/2011 | 07-10221 | 541803437 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061286 | 1/6/2011 | 07-13313 | 784224 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061287 | 1/6/2011 | 07-14729 | 6244306 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1061288 | 1/6/2011 | 07-17222 | 1058585 | FNM | CITIMORTGAGE, INC. | 758.25 | 758.25 | | |
| 1061291 | 1/6/2011 | 07-22515 | 1402383 | FNM | CITIMORTGAGE, INC. | 66.50 | 66.50 | | |
| 1061292 | 1/6/2011 | 07-24904 | 613956471 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1061294 | 1/6/2011 | 07-26820 | 2003855221 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1061295 | 1/6/2011 | 07-26917 | 770193216 | FNM | CITIMORTGAGE, INC. | 991.50 | 991.50 | | |
| 1061302 | 1/6/2011 | 08-37025 | 2003945422 | FNM | CITIMORTGAGE, INC. | 508.25 | 508.25 | | |
| 1061306 | 1/6/2011 | 03-41371 | 11884003 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061307 | 1/6/2011 | 08-43373 | 2003975928 | FNM | CITIMORTGAGE, INC. | 1,136.00 | 1,135.00 | | |
| 1061308 | 1/6/2011 | 08-41374 | 6171135 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1061309 | 1/6/2011 | 08-41386 | 9080248921 | FNM | CITIMORTGAGE, INC. | 1,083.25 | 1,083.25 | | |
| 1061310 | 1/6/2011 | 08-39922 | 771048615 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061311 | 1/6/2011 | 08-40504 | 2003355260 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1061312 | 1/6/2011 | 08-41427 | 13346595 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1061313 | 1/6/2011 | 08-42939 | 636178252 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061314 | 1/6/2011 | 08-43337 | 6339148 | FNM | CITIMORTGAGE, INC. | 1,320.00 | 1,320.00 | | |
| 1061315 | 1/6/2011 | 08-43341 | 1023093 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061317 | 1/6/2011 | 08-44736 | 770735995 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1061318 | 1/6/2011 | 08-45501 | 702733322 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061321 | 1/6/2011 | 08-47113 | 1119847302 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061327 | 1/6/2011 | 08-51831 | 2002308631 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 1061332 | 1/6/2011 | 08-01246 | 1119831187 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1061333 | 1/6/2011 | 08-01417 | 6269866 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1061335 | 1/6/2011 | 08-02501 | 2004945512 | FNM | CITIMORTGAGE, INC. | 391.50 | 391.50 | | |
| 1061336 | 1/6/2011 | 08-02502 | 2003351225 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1061337 | 1/6/2011 | 08-02728 | 2002216027 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1061338 | 1/6/2011 | 08-02741 | 2003931187 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1061339 | 1/6/2011 | 08-03318 | 2005451112 | FNM | CITIMORTGAGE, INC. | 836.50 | 836.59 | | |
| 1061340 | 1/6/2011 | 08-04112 | 6387402 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1061341 | 1/6/2011 | 08-04741 | 577592844 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1061342 | 1/6/2011 | 08-04902 | 771449782 | FNM | CITIMORTGAGE, INC. | 133.60 | 133.60 | | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061343 | 1/6/2011 | 08-04909 | 770736783 | FNM | CITIMORTGAGE, INC. | 341.50 | 341.50 | | |
| 1061344 | 1/6/2011 | 08-05245 | 771441372 | FNM | CITIMORTGAGE, INC. | 391.50 | 391.50 | | |
| 1061345 | 1/6/2011 | 08-05902 | 2003927422 | FNM | CITIMORTGAGE, INC. | 861.50 | 861.50 | | |
| 1061346 | 1/6/2011 | 08-05903 | 2005441296 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061347 | 1/6/2011 | 08-05942 | 2003532217 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1061348 | 1/6/2011 | 08-06019 | 2005523739 | FNM | CITIMORTGAGE, INC. | 91.50 | 91.50 | | |
| 1061349 | 1/6/2011 | 08-06218 | 2003705191 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1061350 | 1/6/2011 | 08-06229 | 639780054 | FNM | CITIMORTGAGE, INC. | 528.70 | 528.70 | | |
| 1061351 | 1/6/2011 | 08-06239 | 2003512489 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061352 | 1/6/2011 | 08-06608 | 770188621 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | | |
| 1061353 | 1/6/2011 | 08-06716 | 2004072977 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1061354 | 1/6/2011 | 08-06807 | 2003534531 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1061355 | 1/6/2011 | 08-06901 | 1100572 | FNM | CITIMORTGAGE, INC. | 1,008.25 | 1,008.25 | | |
| 1061356 | 1/6/2011 | 08-06905 | 541823125 | FNM | CITIMORTGAGE, INC. | 758.25 | 758.25 | | |
| 1061357 | 1/6/2011 | 08-11473 | 6291058 | FNM | CITIMORTGAGE, INC. | 611.50 | 611.50 | | |
| 1061358 | 1/5/2011 | 08-11574 | 770736539 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061359 | 1/6/2011 | 08-11887 | 771443093 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1061360 | 1/6/2011 | 08-12316 | 771427170 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1061361 | 1/6/2011 | 08-12320 | 2003454805 | FNM | CITIMORTGAGE, INC. | 758.25 | 758.25 | | |
| 1061362 | 1/5/2011 | 08-13199 | 13312439 | FNM | CITIMORTGAGE, INC. | 600.00 | 600.00 | | |
| 1061363 | 1/6/2011 | 08-13253 | 2004388814 | FNM | CITIMORTGAGE, INC. | 1,008.25 | 1,008.25 | | |
| 1061364 | 1/6/2011 | 08-13255 | 2004118996 | FNM | CITIMORTGAGE, INC. | 1,008.25 | 1,008.25 | | |
| 1061365 | 1/6/2011 | 08-12645 | 2002834584 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1061366 | 1/6/2011 | 08-13672 | 2003775237 | FNM | CITIMORTGAGE, INC. | 242.50 | 242.50 | | |
| 1061367 | 1/6/2011 | 08-13673 | 2005237571 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1061368 | 1/5/2011 | 08-13980 | 2004056213 | FNM | CITIMORTGAGE, INC. | 1,116.50 | 1,116.50 | | |
| 1061369 | 1/6/2011 | 08-13981 | 2004485879 | FNM | CITIMORTGAGE, INC. | 508.25 | 508.25 | | |
| 1061370 | 1/6/2011 | 08-14315 | 2003927223 | FNM | CITIMORTGAGE, INC. | 372.50 | 372.50 | | |
| 1061371 | 1/6/2011 | 08-14317 | 2005427290 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1061372 | 1/6/2011 | 08-14337 | 2004007970 | FNM | CITIMORTGAGE, INC. | 193.25 | 193.25 | | |
| 1061391 | 1/6/2011 | 08-55524 | 771438302 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061418 | 1/5/2011 | 08-56325 | 505313395 | FNM | CITIMORTGAGE, INC. | 1,816.50 | 1,816.50 | | |
| 1061428 | 1/5/2011 | 08-56930 | 118407496 | FNM | CITIMORTGAGE, INC. | 935.00 | 935.00 | | |
| 1062435 | 1/5/2011 | 08-57713 | 9000150749 | AQMC | CITI RESIDENTIAL LENDING, INC   f/k/a AM | 250.00 | 250.00 | | |
| 1061441 | 1/6/2011 | 08-57916 | 8390525 | FNM | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 1061444 | 1/6/2011 | 08-58403 | 6317879 | FNM | CITIMORTGAGE, INC. | 285.00 | 285.00 | | |
| 1061474 | 1/6/2011 | 08-59723 | 2001867904 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1061475 | 1/5/2011 | 08-59726 | 771431716 | FNM | CITIMORTGAGE, INC. | 469.50 | 469.50 | | |
| 1061476 | 1/6/2011 | 08-59728 | 771451293 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1061477 | 1/6/2011 | 08-59729 | 5777768617 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1061479 | 1/6/2011 | 08-59820 | 2003631184 | FNM | CITIMORTGAGE, INC. | 1,793.55 | 1,793.55 | | |
| 1061480 | 1/6/2011 | 08-61529 | 1097353 | FNM | CITIMORTGAGE, INC | 1,082.60 | 1,082.60 | | |
| 1061481 | 1/6/2011 | 08-61604 | 5393310 | FNM | CITIMORTGAGE, INC. | 400.00 | 400.00 | | |
| 1061482 | 1/6/2011 | 08-61610 | 703692122 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061483 | 1/6/2011 | 08-61919 | 771446174 | FNM | CITIMORTGAGE, INC. | 875.00 | 875.00 | | |
| 1061484 | 1/6/2011 | 08-62328 | 2003584109 | FNM | CITIMORTGAGE, INC. | 12.00 | 12.00 | | |
| 1061506 | 1/6/2011 | 08-76072 | 6341018 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1061508 | 1/6/2011 | 09-65835 | 631973232 | FNM | CITIMORTGAGE, INC | 1,500.00 | 1,500.00 | | |
| 1061510 | 1/6/2011 | 08-66443 | 771430210 | FNM | CITIMORTGAGE, INC | 8.25 | 8.25 | | |
| 1061514 | 1/6/2011 | 08-67302 | 2004956530 | FNM | CITIMORTGAGE, INC. | 952.00 | 952.00 | | |
| 1061517 | 1/6/2011 | 08-68516 | 2003702145 | FNM | CITIMORTGAGE, INC. | 461.00 | 461.00 | | |
| 1061518 | 1/6/2011 | 08-68517 | 2190034 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1061519 | 1/6/2011 | 08-68606 | 11378886 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061521 | 1/6/2011 | 08-68615 | 2001630831 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1061522 | 1/6/2011 | 08-68618 | 2004731135 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1061526 | 1/6/2011 | 08-68820 | 2004428031 | FNM | CITIMORTGAGE, INC. | 1,472.60 | 1,472.60 | | |
| 1061527 | 1/6/2011 | 08-68823 | 6130218 | FNM | CITIMORTGAGE, INC. | 1,191.42 | 1,191.42 | | |
| 1061600 | 1/6/2011 | 08-85342 | 2004850339 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1061673 | 1/6/2011 | 08-90638 | 2003888380 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1061674 | 1/6/2011 | 08-90714 | 118557713 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061701 | 1/6/2011 | 10-40600 | 2001582770 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1061703 | 1/6/2011 | 09-16513 | 771433892 | FNM | CITIMORTGAGE, INC. | 1,692.75 | 1,692.75 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1061705 | 1/6/2011 | 09-20711 | 1119807830 | FNM | CITIMORTGAGE, INC. | 381.50 | 381.50 | | |
| 1061708 | 1/6/2011 | 09-20790 | 3793668 | FNM | CITIMORTGAGE, INC | 343.25 | 343.25 | | |
| 1061709 | 1/6/2011 | 09-20792 | 505180197 | CMI | CITIMORTGAGE, INC. | 353.20 | 353.20 | | |
| 1061710 | 1/6/2011 | 09-20794 | 6201212 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1061711 | 1/6/2011 | 09-20796 | 577726354 | FNM | CITIMORTGAGE, INC | 83.25 | 83.25 | | |
| 1061719 | 1/6/2011 | 09-21381 | 13365919 | FNM | CITIMORTGAGE, INC. | 190.00 | 190.00 | | |
| 1061763 | 1/6/2011 | 09-23159 | 689201883 | FNM | CITIMORTGAGE, INC. | 1,466.25 | 1,466.25 | | |
| 1061778 | 1/6/2011 | 09-25526 | 2003496962 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1061782 | 1/5/2011 | 09-26516 | 2003934827 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1061788 | 1/6/2011 | 09-26932 | 615187874 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1061802 | 1/6/2011 | 09-27093 | 2002856857 | FNM | CITIMORTGAGE, INC. | 553.75 | 553.75 | | |
| 1061803 | 1/6/2011 | 09-27094 | 771134321 | FNM | CITIMORTGAGE, INC. | 358.25 | 358.25 | | |
| 1061804 | 1/6/2011 | 09-27158 | 770736353 | FNM | CITIMORTGAGE, INC | 50.00 | 50.00 | | |
| 1062028 | 1/6/2011 | 09-68563 | 2005492191 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062062 | 1/6/2011 | 09-58900 | 2003643865 | CMI | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1062064 | 1/6/2011 | 09-60002 | 770736514 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062093 | 1/6/2011 | 09-94611 | 324831 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062096 | 1/6/2011 | 09-95843 | 6330039 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062105 | 1/6/2011 | 10-23600 | 2003930929 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062108 | 1/6/2011 | 10-30539 | 2003695697 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1062109 | 1/6/2011 | 10-30543 | 6298018 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062112 | 1/6/2011 | 10-32577 | 2003830781 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1062114 | 1/6/2011 | 10-33339 | 771442712 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062117 | 1/6/2011 | 10-33916 | 541808771 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062125 | 1/6/2011 | 10-36702 | 771272273 | CMI | CITIMORTGAGE, INC. | 43.75 | 43.75 | | |
| 1062148 | 1/6/2011 | 10-43745 | 2002278933 | CMI | CITIMORTGAGE, INC | 500.00 | 500.00 | | |
| 1062149 | 1/6/2011 | 10-45548 | 2907826453 | CMI | CITIMORTGAGE, INC. | 1,610.00 | 1,610.00 | | |
| 1062150 | 1/6/2011 | 10-46581 | 2003751349 | CMI | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 1062152 | 1/6/2011 | 10-48745 | 107955395 | CMI | CITIMORTGAGE, INC. | 490.00 | 490.00 | | |
| 1062154 | 1/6/2011 | 10-49253 | 2005203635 | CMI | CITIMORTGAGE, INC. | 975.00 | 975.00 | | |
| 1062155 | 1/6/2011 | 10-49656 | 9000146986 | CMI | CITIMORTGAGE, INC | 350.00 | 350.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1062160 | 1/6/2011 | 08-68819 | 2003492449 | FNM | CITIMORTGAGE, INC. | 603.10 | 603.10 | | |
| 1062163 | 1/6/2011 | 09-27229 | 2003704483 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1062165 | 1/6/2011 | 10-05452 | 771439497 | FNM | CITIMORTGAGE, INC. | 750.00 | 750.00 | | |
| 1062168 | 1/6/2011 | 10-35454 | 2004792234 | CMI | CITIMORTGAGE, INC. | 1,120.00 | 1,120.00 | | |
| 1062241 | 1/6/2011 | 10-47373 | 2003999838 | CMI | CITIMORTGAGE, INC | 4,456.50 | 4,456.50 | | |
| 1062242 | 1/6/2011 | 08-68819 | 2003492449 | FNM | CITIMORTGAGE, INC | 421.75 | 421.75 | | |
| 1062243 | 1/6/2011 | 09-27229 | 2003704483 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1062245 | 1/6/2011 | 10-05452 | 771439497 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1062246 | 1/6/2011 | 10-35454 | 2004792234 | CMI | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1062247 | 1/6/2011 | 10-05452 | 771439497 | FNM | CITIMORTGAGE, INC. | 262.50 | 262.50 | | |
| 1062269 | 1/6/2011 | 09-87625 | 2005275216 | FNM | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1062276 | 1/6/2011 | 08-44231 | 770839178 | CMI | CITIMORTGAGE, INC. | 1,032.10 | 1,032.10 | | |
| 1062278 | 1/6/2011 | 09-52927 | 771541948 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1062279 | 1/6/2011 | 09-80107 | 771569564 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,621.60 | 1,621.60 | | |
| 1062280 | 1/6/2011 | 09-80108 | 771563533 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 200.00 | 200.00 | | |
| 1062281 | 1/6/2011 | 09-87747 | 770827308 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 493.99 | 493.99 | | |
| 1062282 | 1/6/2011 | 09-92133 | 25054 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 373.25 | 373.25 | | |
| 1062283 | 1/6/2011 | 09-92136 | 771599770 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 98.25 | 98.25 | | |
| 1062284 | 1/6/2011 | 10-13966 | 771478982 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 75.00 | 75.00 | | |
| 1062285 | 1/6/2011 | 10-23912 | 771553616 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 934.50 | 934.50 | | |
| 1062286 | 1/6/2011 | 10-46681 | 770852041 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 245.00 | 245.00 | | |
| 1062328 | 1/6/2011 | 10-31412 | 2004036442 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1062332 | 1/6/2011 | 10-43276 | 5003412060 | CMI | CITIMORTGAGE, INC. | 430.00 | 430.00 | | |
| 1062334 | 1/6/2011 | 10-12940 | 771447264 | CMI | CITIMORTGAGE, INC. | 430.00 | 430.00 | | |
| 1062336 | 1/6/2011 | 10-43244 | 771020241 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1062481 | 1/6/2011 | 10-35390 | 771508660 | TCFMH | CITIFINANCIAL MORTGAGE | 430.00 | 430.00 | | |
| 1062514 | 1/6/2011 | 08-79014 | 6203233 | FNM | CITIMORTGAGE, INC. | 1,050.00 | 1,050.00 | | |
| 1062727 | 1/6/2011 | 10-35381 | 2003561798 | CMI | CITIMORTGAGE, INC. | 780.00 | 780.00 | | |
| 1062728 | 1/6/2011 | 10-47302 | 2003826170 | CMI | CITIMORTGAGE, INC. | 1,580.00 | 1,580.00 | | |
| 1062889 | 1/7/2011 | 07-73715 | 541806209 | FNM | CITIMORTGAGE, INC. | 750.00 | 750.00 | | |
| 1062891 | 1/7/2011 | 07-76553 | 703418741 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1062892 | 1/7/2011 | 07-77153 | 771098139 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1062893 | 1/7/2011 | 07-85109 | 770052891 | FNM | CITIMORTGAGE, INC. | 825.00 | 825.00 | | |
| 1062895 | 1/7/2011 | 07-88140 | 1813915 | FNM | CITIMORTGAGE, INC. | 260.00 | 260.00 | | |
| 1062898 | 1/7/2011 | 07-90525 | 6288655 | FNM | CITIMORTGAGE, INC | 120.00 | 120.00 | | |
| 1062899 | 1/7/2011 | 07-91723 | 2001857195 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1062900 | 1/7/2011 | 07-91935 | 577727811 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1062901 | 1/7/2011 | 07-92206 | 2003677726 | FNM | CITIMORTGAGE, INC | 557.00 | 557.00 | | |
| 1062902 | 1/7/2011 | 07-97148 | 577754566 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1062903 | 1/7/2011 | 07-98522 | 771436979 | FNM | CITIMORTGAGE, INC. | 1,700.00 | 1,700.00 | | |
| 1062907 | 1/7/2011 | 07-06479 | 9000162819 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 250.00 | 250.00 | | |
| 1062909 | 1/7/2011 | 07-17745 | 541823447 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062910 | 1/7/2011 | 07-20800 | 771431295 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062915 | 1/7/2011 | 07-27732 | 577748079 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1062916 | 1/7/2011 | 07-28246 | 770375484 | FNM | CITIMORTGAGE, INC | 575.00 | 575.00 | | |
| 1062918 | 1/7/2011 | 08-33565 | 2003768877 | FNM | CITIMORTGAGE, INC | 133.50 | 133.50 | | |
| 1062919 | 1/7/2011 | 08-34079 | 2002662988 | FNM | CITIMORTGAGE, INC. | 216.50 | 216.50 | | |
| 1062920 | 1/7/2011 | 08-34080 | 771442024 | FNM | CITIMORTGAGE, INC. | 958.25 | 958.25 | | |
| 1062921 | 1/7/2011 | 08-33220 | 2003497462 | FNM | CITIMORTGAGE, INC. | 260.70 | 260.70 | | |
| 1062923 | 1/7/2011 | 08-33901 | 6410374 | FNM | CITIMORTGAGE, INC. | 383.25 | 383.25 | | |
| 1062924 | 1/7/2011 | 08-34006 | 541806240 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1062925 | 1/7/2011 | 08-34009 | 541805306 | FNM | CITIMORTGAGE, INC. | 825.00 | 825.00 | | |
| 1062927 | 1/7/2011 | 08-35533 | 702351516 | FNM | CITIMORTGAGE, INC. | 1,133.25 | 1,133.25 | | |
| 1062928 | 1/7/2011 | 08-35540 | 2003331502 | FNM | CITIMORTGAGE, INC. | 1,110.75 | 1,110.75 | | |
| 1062929 | 1/7/2011 | 08-35600 | 541827473 | FNM | CITIMORTGAGE, INC. | 750.00 | 750.00 | | |
| 1062930 | 1/7/2011 | 08-35601 | 771452463 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1062931 | 1/7/2011 | 08-36409 | 6276571 | FNM | CITIMORTGAGE, INC | 923.65 | 923.65 | | |
| 1062932 | 1/7/2011 | 08-36928 | 771427223 | FNM | CITIMORTGAGE, INC | 1,724.05 | 1,724.05 | | |
| 1062933 | 1/7/2011 | 08-37743 | 6271314 | FNM | CITIMORTGAGE, INC. | 681.00 | 681.00 | | |
| 1062934 | 1/7/2011 | 08-37747 | 1104196 | FNM | CITIMORTGAGE, INC. | 808.25 | 808.25 | | |
| 1062935 | 1/7/2011 | 08-58011 | 1119846456 | FNM | CITIMORTGAGE, INC | 1,008.25 | 1,008.25 | | |
| 1062937 | 1/7/2011 | 08-38521 | 2003721589 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1062938 | 1/7/2011 | 08-39042 | 577725382 | FNM | CITIMORTGAGE, INC. | 450.00 | 450.00 | | |
| 1062939 | 1/7/2011 | 08-39136 | 770736851 | FNM | CITIMORTGAGE, INC. | 1,083.25 | 1,083.25 | | |
| 1062940 | 1/7/2011 | 08-39403 | 1183733 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062941 | 1/7/2011 | 08-39609 | 771445589 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1062942 | 1/7/2011 | 08-39613 | 1119816606 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062943 | 1/7/2011 | 08-40741 | 644123606 | FNM | CITIMORTGAGE, INC | 375.00 | 375.00 | | |
| 1062944 | 1/7/2011 | 08-41421 | 771059420 | FNM | CITIMORTGAGE, INC. | 650.00 | 650.00 | | |
| 1062945 | 1/7/2011 | 08-43344 | 13365641 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062946 | 1/7/2011 | 08-43346 | 2002749306 | FNM | CITIMORTGAGE, INC. | 700.00 | 700.00 | | |
| 1062947 | 1/7/2011 | 08-43347 | 8427562 | FNM | CITIMORTGAGE, INC. | 960.00 | 960.00 | | |
| 1062948 | 1/7/2011 | 08-43437 | 2003934887 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1062949 | 1/7/2011 | 08-44312 | 577781917 | FNM | CITIMORTGAGE, INC. | 575.00 | 575.00 | | |
| 1062950 | 1/7/2011 | 08-44538 | 6269674 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1062954 | 1/7/2011 | 08-06813 | 2004743346 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1062955 | 1/7/2011 | 08-06817 | 771437330 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1062956 | 1/7/2011 | 08-06819 | 2005229508 | FNM | CITIMORTGAGE, INC. | 846.50 | 846.50 | | |
| 1062957 | 1/7/2011 | 08-06826 | 722453 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1062958 | 1/7/2011 | 08-06845 | 577798374 | FNM | CITIMORTGAGE, INC | 125.00 | 125.00 | | |
| 1062959 | 1/7/2011 | 08-08406 | 2005095270 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1062961 | 1/7/2011 | 08-10007 | 2002399583 | FNM | CITIMORTGAGE, INC | 516.50 | 516.50 | | |
| 1062962 | 1/7/2011 | 08-10030 | 2001889369 | FNM | CITIMORTGAGE, INC. | 766.50 | 766.50 | | |
| 1062963 | 1/7/2011 | 08-10037 | 2005193931 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1062965 | 1/7/2011 | 08-10742 | 2004341062 | FNM | CITIMORTGAGE, INC. | 758.25 | 758.25 | | |
| 1062966 | 1/7/2011 | 08-10925 | 2003621582 | FNM | CITIMORTGAGE, INC. | 941.50 | 941.50 | | |
| 1062968 | 1/7/2011 | 08-10948 | 2004565401 | FNM | CITIMORTGAGE, INC | 260.00 | 260.00 | | |
| 1062969 | 1/7/2011 | 08-11428 | 1278372 | FNM | CITIMORTGAGE, INC | 341.50 | 341.50 | | |
| 1062970 | 1/7/2011 | 08-11720 | 6165980 | FNM | CITIMORTGAGE, INC. | 622.55 | 622.55 | | |
| 1062973 | 1/7/2011 | 08-12304 | 1401837 | FNM | CITIMORTGAGE, INC. | 1,165.90 | 1,165.90 | | |
| 1062974 | 1/7/2011 | 08-12308 | 703204344 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 1062975 | 1/7/2011 | 08-11457 | 2005247111 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1062976 | 1/7/2011 | 08-12271 | 577803758 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |

CITIGROUP INC - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1062977 | 1/7/2011 | 08-12311 | 2003618884 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | | |
| 1062978 | 1/7/2011 | 08-12323 | 771438769 | FNM | CITIMORTGAGE, INC. | 586.90 | 586.90 | | |
| 1062980 | 3/7/2011 | 08-14342 | 2004513337 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | | |
| 1062981 | 1/7/2011 | 08-14435 | 1094937 | FNM | CITIMORTGAGE, INC | 12.50 | 12.50 | | |
| 1062982 | 1/7/2011 | 08-14444 | 771441993 | FNM | CITIMORTGAGE, INC. | 93.85 | 93.85 | | |
| 1062983 | 1/7/2011 | 08-14542 | 2003707160 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1062985 | 1/7/2011 | 08-44543 | 770098797 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 1062986 | 1/7/2011 | 08-44547 | 770233850 | FNM | CITIMORTGAGE, INC. | 1,010.00 | 1,010.00 | | |
| 1062987 | 1/7/2011 | 08-45413 | 1119816031 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062988 | 1/7/2011 | 08-45444 | 2003036842 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 1062989 | 3/7/2011 | 08-45502 | 770017817 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | | |
| 1062990 | 3/7/2011 | 08-45503 | 1117536 | FNM | CITIMORTGAGE, INC. | 1,100.00 | 1,100.00 | | |
| 1062991 | 1/7/2011 | 08-46022 | 1102214 | FNM | CITIMORTGAGE, INC | 825.00 | 825.00 | | |
| 1062992 | 1/7/2011 | 08-46328 | 633325242 | FNM | CITIMORTGAGE, INC. | 875.00 | 875.00 | | |
| 1062993 | 1/7/2011 | 08-46548 | 2004454107 | FNM | CITIMORTGAGE, INC. | 96.00 | 96.00 | | |
| 1062994 | 1/7/2011 | 08-46603 | 2003484031 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1062995 | 1/7/2011 | 08-51261 | 2004145652 | FNM | CITIMORTGAGE, INC. | 625.00 | 625.00 | | |
| 1062996 | 1/7/2011 | 08-46837 | 1119792449 | FNM | CITIMORTGAGE, INC. | 875.00 | 875.00 | | |
| 1062997 | 1/7/2011 | 08-47123 | 2003499987 | FNM | CITIMORTGAGE, INC. | 460.00 | 460.00 | | |
| 1062999 | 1/7/2011 | 08-50235 | 577711819 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1063001 | 1/7/2011 | 08-50728 | 771115337 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063002 | 1/7/2011 | 08-51719 | 770375807 | FNM | CITIMORTGAGE, INC. | 1,784.49 | 1,784.49 | | |
| 1063023 | 1/7/2011 | 08-59701 | 2005002656 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1063024 | 1/7/2011 | 08-59747 | 13311414 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1063025 | 1/7/2011 | 08-61604 | 6395310 | FNM | CITIMORTGAGE, INC | 300.00 | 300.00 | | |
| 1063026 | 1/7/2011 | 08-61919 | 771446174 | FNM | CITIMORTGAGE, INC. | 625.00 | 625.00 | | |
| 1063027 | 1/7/2011 | 08-61937 | 577714339 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1063028 | 1/7/2011 | 08-61941 | 2004263490 | FNM | CITIMORTGAGE, INC. | 1,160.00 | 1,160.00 | | |
| 1063029 | 3/7/2011 | 08-62805 | 536188 | FNM | CITIMORTGAGE, INC. | 814.90 | 814.90 | | |
| 1063031 | 1/7/2011 | 08-62939 | 2004494686 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063035 | 1/7/2011 | 08-62715 | 2004555616 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063036 | 1/7/2011 | 08-62718 | 2004147643 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | | |
| 1063037 | 1/7/2011 | 08-62719 | 2003359227 | FNM | CITIMORTGAGE, INC. | 694.00 | 694.00 | | |
| 1063041 | 1/7/2011 | 08-64824 | 770385257 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063043 | 1/7/2011 | 08-65435 | 770735859 | FNM | CITIMORTGAGE, INC. | 763.25 | 763.25 | | |
| 1063048 | 1/7/2011 | 08-67306 | 1162597 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063063 | 1/7/2011 | 08-68824 | 639827812 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1063064 | 1/7/2011 | 08-69426 | 6367269 | FNM | CITIMORTGAGE, INC. | 593.25 | 593.25 | | |
| 1063066 | 1/7/2011 | 08-69443 | 6415073 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063067 | 1/7/2011 | 08-69710 | 2004777880 | FNM | CITIMORTGAGE, INC. | 591.50 | 591.50 | | |
| 1063068 | 1/7/2011 | 08-69721 | 13365918 | FNM | CITIMORTGAGE, INC. | 458.25 | 458.25 | | |
| 1063069 | 1/7/2011 | 08-69724 | 2003492932 | FNM | CITIMORTGAGE, INC. | 1,457.25 | 1,457.25 | | |
| 1063070 | 1/7/2011 | 08-69725 | 8330013 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063073 | 1/7/2011 | 08-70407 | 683294611 | FNM | CITIMORTGAGE, INC. | 550.00 | 550.00 | | |
| 1063074 | 1/7/2011 | 08-70409 | 771126134 | FNM | CITIMORTGAGE, INC. | 483.25 | 483.25 | | |
| 1063075 | 1/7/2011 | 08-70832 | 642210948 | FNM | CITIMORTGAGE, INC. | 523.25 | 523.25 | | |
| 1063076 | 1/7/2011 | 08-70834 | 770736343 | FNM | CITIMORTGAGE, INC. | 718.25 | 718.25 | | |
| 1063077 | 1/7/2011 | 08-70848 | 2004075859 | FNM | CITIMORTGAGE, INC. | 550.00 | 550.00 | | |
| 1063078 | 1/7/2011 | 08-70923 | 1630547 | FNM | CITIMORTGAGE, INC. | 1,053.25 | 1,053.25 | | |
| 1063079 | 1/7/2011 | 08-71534 | 1061824 | FNM | CITIMORTGAGE, INC. | 750.00 | 750.00 | | |
| 1063080 | 1/7/2011 | 08-73303 | 770736483 | FNM | CITIMORTGAGE, INC. | 839.25 | 839.25 | | |
| 1063081 | 1/7/2011 | 08-73312 | 1119814228 | FNM | CITIMORTGAGE, INC. | 1,318.25 | 1,318.25 | | |
| 1063082 | 1/7/2011 | 08-73420 | 771438141 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1063083 | 1/7/2011 | 08-73423 | 541816059 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1063085 | 1/7/2011 | 08-73440 | 6170544 | FNM | CITIMORTGAGE, INC. | 20.00 | 20.00 | | |
| 1063124 | 1/7/2011 | 08-81984 | 2003621711 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063126 | 1/7/2011 | 08-84466 | 770736224 | FNM | CITIMORTGAGE, INC. | 358.25 | 358.25 | | |
| 1063127 | 1/7/2011 | 08-76320 | 2002977557 | FNM | CITIMORTGAGE, INC. | 976.50 | 976.50 | | |
| 1063128 | 1/7/2011 | 08-78748 | 2004217769 | FNM | CITIMORTGAGE, INC | 583.25 | 583.25 | | |
| 1063129 | 1/7/2011 | 08-79000 | 771445691 | FNM | CITIMORTGAGE, INC | 638.25 | 638.25 | | |
| 1063130 | 1/7/2011 | 08-79017 | 683136409 | FNM | CITIMORTGAGE, INC. | 871.50 | 871.50 | | |
| 1063131 | 1/7/2011 | 08-79018 | 770103981 | FNM | CITIMORTGAGE, INC. | 633.25 | 633.25 | | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063132 | 1/7/2011 | 08-80238 | 577761701 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063133 | 1/7/2011 | 08-80608 | 13365958 | FNM | CITIMORTGAGE, INC. | 958.25 | 958.25 | | |
| 1063134 | 1/7/2011 | 08-80622 | 118214834 | FNM | CITIMORTGAGE, INC. | 1,268.25 | 1,268.25 | | |
| 1063135 | 1/7/2011 | 08-80624 | 2004521001 | FNM | CITIMORTGAGE, INC | 333.25 | 333.25 | | |
| 1063136 | 1/7/2011 | 08-80640 | 703222906 | FNM | CITIMORTGAGE, INC | 758.25 | 758.25 | | |
| 1063137 | 1/7/2011 | 08-81214 | 1050535 | FNM | CITIMORTGAGE, INC | 1,044.55 | 1,044.55 | | |
| 1063138 | 1/7/2011 | 08-81218 | 2003008556 | FNM | CITIMORTGAGE, INC | 833.25 | 833.25 | | |
| 1063139 | 1/7/2011 | 08-81248 | 1216618 | FNM | CITIMORTGAGE, INC | 266.50 | 266.50 | | |
| 1063140 | 1/7/2011 | 08-81302 | 1119702643 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1063142 | 1/7/2011 | 08-81348 | 2002508475 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1063143 | 1/7/2011 | 08-81811 | 543813189 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063144 | 1/7/2011 | 08-81812 | 541816144 | FNM | CITIMORTGAGE, INC | 125.00 | 125.00 | | |
| 1063145 | 1/7/2011 | 08-81933 | 6277959 | FNM | CITIMORTGAGE, INC | 375.00 | 250.00 | | |
| 1063146 | 1/7/2011 | 08-82445 | 771432193 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063148 | 1/7/2011 | 08-84417 | 2005172153 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1063149 | 1/7/2011 | 08-84418 | 2002573248 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1063150 | 1/7/2011 | 08-84917 | 577763579 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063151 | 1/7/2011 | 08-84918 | 2003476386 | FNM | CITIMORTGAGE, INC. | 1,423.25 | 1,423.25 | | |
| 1063152 | 1/7/2011 | 08-85341 | 2002752022 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063153 | 1/7/2011 | 08-85343 | 2003433856 | FNM | CITIMORTGAGE, INC. | 641.50 | 641.50 | | |
| 1063154 | 1/7/2011 | 08-95664 | 6311123 | FNM | CITIMORTGAGE, INC. | 720.25 | 720.25 | | |
| 1063155 | 1/7/2011 | 08-85924 | 577719251 | FNM | CITIMORTGAGE, INC. | 735.00 | 735.00 | | |
| 1063156 | 1/7/2011 | 08-85926 | 2002316413 | FNM | CITIMORTGAGE, INC. | 841.50 | 841.50 | | |
| 1063157 | 1/7/2011 | 08-85949 | 771436935 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063158 | 1/7/2011 | 08-87046 | 771442629 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1063159 | 1/7/2011 | 08-87932 | 577791053 | FNM | CITIMORTGAGE, INC | 633.25 | 633.25 | | |
| 1063160 | 1/7/2011 | 08-87946 | 1016785 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063161 | 1/7/2011 | 08-87134 | 6315531 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1063162 | 1/7/2011 | 08-88439 | 1331057 | FNM | CITIMORTGAGE, INC | 633.25 | 633.25 | | |
| 1063163 | 1/7/2011 | 08-91829 | 2005217222 | FNM | CITIMORTGAGE, INC | 500.00 | 500.00 | | |
| 1063164 | 1/7/2011 | 08-92319 | 2003586783 | FNM | CITIMORTGAGE, INC. | 1,532.11 | 1,532.11 | | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063165 | 1/7/2011 | 08-92506 | 683273551 | FNM | CITIMORTGAGE, INC | 531.45 | 531.45 | | |
| 1063166 | 1/7/2011 | 08-93215 | 2003612330 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1063167 | 1/7/2011 | 08-93216 | 2003449187 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1063169 | 1/7/2011 | 08-96609 | 6159188 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063171 | 1/7/2011 | 08-97127 | 2003706150 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063172 | 1/7/2011 | 08-97622 | 771440239 | FNM | CITIMORTGAGE, INC. | 1,114.20 | 1,114.20 | | |
| 1063173 | 1/7/2011 | 08-98347 | 13365922 | FNM | CITIMORTGAGE, INC. | 738.13 | 738.13 | | |
| 1063174 | 1/7/2011 | 08-98825 | 2003852613 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063175 | 1/7/2011 | 08-99111 | 2003566327 | FNM | CITIMORTGAGE, INC. | 295.00 | 295.00 | | |
| 1063176 | 1/7/2011 | 09-16547 | 2005020994 | FNM | CITIMORTGAGE, INC. | 628.25 | 628.25 | | |
| 1063177 | 1/7/2011 | 09-16601 | 2005044450 | FNM | CITIMORTGAGE, INC. | 394.25 | 394.25 | | |
| 1063178 | 1/7/2011 | 09-16603 | 2005490545 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063179 | 1/7/2011 | 09-17906 | 704418354 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1063180 | 1/7/2011 | 09-16561 | 8456753 | FNM | CITIMORTGAGE, INC. | 88.00 | 88.00 | | |
| 1063181 | 1/7/2011 | 09-16576 | 6218878 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1063182 | 1/7/2011 | 09-16586 | 6393308 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1063183 | 1/7/2011 | 09-16589 | 2005485044 | FNM | CITIMORTGAGE, INC. | 478.25 | 478.25 | | |
| 1063184 | 1/7/2011 | 09-16591 | 6277683315 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063186 | 1/7/2011 | 09-18046 | 2004200547 | FNM | CITIMORTGAGE, INC | 476.50 | 476.50 | | |
| 1063188 | 1/7/2011 | 09-18589 | 2003695038 | FNM | CITIMORTGAGE, INC. | 851.50 | 851.50 | | |
| 1063189 | 1/7/2011 | 09-19062 | 610158220 | FNM | CITIMORTGAGE, INC. | 253.00 | 253.00 | | |
| 1063190 | 1/7/2011 | 09-19065 | 770041851 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063191 | 1/7/2011 | 09-19730 | 770090283 | FNM | CITIMORTGAGE, INC. | 608.16 | 608.16 | | |
| 1063193 | 1/7/2011 | 09-20134 | 1202165 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 1063194 | 1/7/2011 | 09-20138 | 2005514720 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1063195 | 1/7/2011 | 09-20707 | 655659904 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063196 | 1/7/2011 | 09-20708 | 622253163 | FNM | CITIMORTGAGE, INC | 50.00 | 50.00 | | |
| 1063198 | 1/7/2011 | 09-21438 | 2005385118 | FNM | CITIMORTGAGE, INC | 833.25 | 833.25 | | |
| 1063199 | 1/7/2011 | 09-21439 | 2005376428 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1063200 | 1/7/2011 | 09-21449 | 2005159333 | FNM | CITIMORTGAGE, INC. | 628.25 | 628.25 | | |
| 1063201 | 1/7/2011 | 09-21504 | 2005081753 | FNM | CITIMORTGAGE, INC. | 476.10 | 476.10 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063202 | 1/7/2011 | 09-21510 | 2005067396 | FNM | CITIMORTGAGE, INC | 469.45 | 469.45 | | |
| 1063203 | 1/7/2011 | 09-21283 | 2005408298 | FNM | CITIMORTGAGE, INC. | 1,368.25 | 1,368.25 | | |
| 1063204 | 1/7/2011 | 09-21290 | 2005533845 | FNM | CITIMORTGAGE, INC. | 185.00 | 185.00 | | |
| 1063205 | 1/7/2011 | 09-21350 | 2004577370 | FNM | CITIMORTGAGE, INC. | 655.00 | 655.00 | | |
| 1063206 | 1/7/2011 | 09-21822 | 2003686811 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063208 | 1/7/2011 | 09-22003 | 2004448749 | FNM | CITIMORTGAGE, INC | 543.50 | 543.50 | | |
| 1063209 | 1/7/2011 | 09-22018 | 577723667 | FNM | CITIMORTGAGE, INC. | 216.50 | 216.50 | | |
| 1063210 | 1/7/2011 | 09-22021 | 1881243 | FNM | CITIMORTGAGE, INC. | 726.50 | 726.50 | | |
| 1063211 | 1/7/2011 | 09-22243 | 771441172 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1063212 | 1/7/2011 | 09-22447 | 702226115 | FNM | CITIMORTGAGE, INC. | 968.25 | 968.25 | | |
| 1063213 | 1/7/2011 | 09-22449 | 1119702448 | FNM | CITIMORTGAGE, INC. | 318.00 | 318.00 | | |
| 1063214 | 1/7/2011 | 09-22504 | 1304901 | FNM | CITIMORTGAGE, INC. | 342.25 | 342.25 | | |
| 1063215 | 1/7/2011 | 09-22848 | 1119703255 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1063217 | 1/7/2011 | 09-23154 | 1015092 | FNM | CITIMORTGAGE, INC | 258.25 | 258.25 | | |
| 1063218 | 1/7/2011 | 09-24340 | 770376173 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1063219 | 1/7/2011 | 09-24341 | 1812364 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063220 | 1/7/2011 | 09-24443 | 8337143 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063221 | 1/7/2011 | 09-24500 | 2003470698 | FNM | CITIMORTGAGE, INC | 1,350.00 | 1,350.00 | | |
| 1063222 | 1/7/2011 | 09-25230 | 2005445504 | FNM | CITIMORTGAGE, INC. | 233.25 | 233.25 | | |
| 1063223 | 1/7/2011 | 09-25237 | 6168679 | FNM | CITIMORTGAGE, INC. | 476.50 | 476.50 | | |
| 1063224 | 1/7/2011 | 09-25522 | 2005480790 | FNM | CITIMORTGAGE, INC | 443.25 | 443.25 | | |
| 1063225 | 1/7/2011 | 09-25524 | 2005241900 | FNM | CITIMORTGAGE, INC | 333.25 | 333.25 | | |
| 1063226 | 1/7/2011 | 09-26228 | 614568521 | FNM | CITIMORTGAGE, INC | 766.50 | 766.50 | | |
| 1063227 | 1/7/2011 | 09-26525 | 8095733 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063228 | 1/7/2011 | 09-26526 | 2003665720 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063229 | 1/7/2011 | 09-26528 | 2003593500 | FNM | CITIMORTGAGE, INC. | 148.25 | 148.25 | | |
| 1053230 | 1/7/2011 | 09-26610 | 2005451212 | FNM | CITIMORTGAGE, INC | 343.25 | 343.25 | | |
| 1063231 | 1/7/2011 | 09-26944 | 1001576 | FNM | CITIMORTGAGE, INC | 608.25 | 608.25 | | |
| 1063232 | 1/7/2011 | 09-27012 | 770737005 | FNM | CITIMORTGAGE, INC | 10.00 | 10.00 | | |
| 1063233 | 1/7/2011 | 09-27248 | 2005033977 | FNM | CITIMORTGAGE, INC | 695.25 | 695.25 | | |
| 1053234 | 1/7/2011 | 09-27249 | 2003954268 | FNM | CITIMORTGAGE, INC. | 558.25 | 558.25 | | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total A/R | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063235 | 1/7/2011 | 09-27421 | 2005264868 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1063236 | 1/7/2011 | 09-27422 | 2005241918 | FNM | CITIMORTGAGE, INC | 185.00 | 185.00 | | |
| 1063237 | 1/7/2011 | 09-27429 | 577715657 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1063238 | 1/7/2011 | 09-27432 | 2005015840 | FNM | CITIMORTGAGE, INC. | 120.00 | 120.00 | | |
| 1063240 | 1/7/2011 | 09-27814 | 2003850549 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1063241 | 1/7/2011 | 09-28423 | 2003827778 | FNM | CITIMORTGAGE, INC. | 727.50 | 727.50 | | |
| 1063242 | 1/7/2011 | 09-28432 | 8103943 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1063244 | 1/7/2011 | 03-29007 | 2004257322 | FNM | CITIMORTGAGE, INC | 120.00 | 120.00 | | |
| 1063245 | 1/7/2011 | 09-29030 | 2003702123 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063247 | 1/7/2011 | 09-29034 | 2003627427 | FNM | CITIMORTGAGE, INC | 808.25 | 808.25 | | |
| 1063249 | 1/7/2011 | 09-30599 | 2003495232 | FNM | CITIMORTGAGE, INC. | 1,108.25 | 1,108.25 | | |
| 1063250 | 1/7/2011 | 09-30614 | 2003591008 | FNM | CITIMORTGAGE, INC. | 1,178.25 | 1,178.25 | | |
| 1063251 | 1/7/2011 | 09-30648 | 2003560723 | FNM | CITIMORTGAGE, INC. | 843.25 | 843.25 | | |
| 1063252 | 1/7/2011 | 09-31534 | 2004492707 | FNM | CITIMORTGAGE, INC. | 598.25 | 598.25 | | |
| 1063253 | 1/7/2011 | 09-32018 | 505100214 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063254 | 1/7/2011 | 09-32947 | 8056978 | FNM | CITIMORTGAGE, INC | 85.00 | 85.00 | | |
| 1063256 | 1/7/2011 | 09-33204 | 2004273466 | FNM | CITIMORTGAGE, INC. | 10.70 | 10.70 | | |
| 1063257 | 1/7/2011 | 09-38462 | 617180392 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063258 | 1/7/2011 | 09-38463 | 770739848 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063259 | 1/7/2011 | 09-38465 | 2003337521 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1063260 | 1/7/2011 | 09-34228 | 2004630441 | FNM | CITIMORTGAGE, INC. | 108.25 | 108.25 | | |
| 1063261 | 1/7/2011 | 09-34412 | 2004300401 | FNM | CITIMORTGAGE, INC. | 1,561.50 | 1,561.50 | | |
| 1063262 | 1/7/2011 | 09-36242 | 2004605950 | FNM4 | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063263 | 1/7/2011 | 09-36245 | 2003071344 | FNM | CITIMORTGAGE, INC | 673.25 | 673.25 | | |
| 1063264 | 1/7/2011 | 09-36330 | 2003855202 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1063265 | 1/7/2011 | 09-36403 | 6418279 | FNM | CITIMORTGAGE, INC. | 577.00 | 577.00 | | |
| 1063266 | 1/7/2011 | 09-34639 | 505309664 | FNM | CITIMORTGAGE, INC. | 583.25 | 583.25 | | |
| 1063267 | 1/7/2011 | 09-34641 | 984800 | FNM | CITIMORTGAGE, INC. | 1,411.50 | 1,411.50 | | |
| 1063268 | 1/7/2011 | 09-36415 | 771427364 | FNM | CITIMORTGAGE, INC. | 1,029.30 | 1,029.30 | | |
| 1063269 | 1/7/2011 | 09-36848 | 2004487490 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063270 | 1/7/2011 | 09-36924 | 2005359302 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063272 | 1/7/2011 | 09-37032 | 2005605531 | FNM | CITIMORTGAGE, INC. | 615.25 | 615.25 | | |
| 1063273 | 1/7/2011 | 09-37033 | 2005751309 | FNM | CITIMORTGAGE, INC | 194.50 | 194.50 | | |
| 1063274 | 1/7/2011 | 09-36907 | 979431 | FNM | CITIMORTGAGE, INC | 695.00 | 695.00 | | |
| 1063275 | 1/7/2011 | 09-36909 | 2005548330 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | | |
| 1063276 | 1/7/2011 | 09-37121 | 2002377370 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063277 | 1/7/2011 | 09-37224 | 6178700 | FNM | CITIMORTGAGE, INC. | 374.25 | 374.25 | | |
| 1063278 | 1/7/2011 | 09-37227 | 2004379676 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1063279 | 1/7/2011 | 09-37228 | 2005454153 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1063280 | 1/7/2011 | 09-37232 | 611321446 | FNM | CITIMORTGAGE, INC. | 535.00 | 535.00 | | |
| 1063281 | 1/7/2011 | 09-37233 | 613238266 | FNM | CITIMORTGAGE, INC | 125.00 | 125.00 | | |
| 1063282 | 1/7/2011 | 09-37401 | 1291546 | FNM | CITIMORTGAGE, INC | 583.25 | 583.25 | | |
| 1063283 | 1/7/2011 | 09-37415 | 2005529014 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1063284 | 1/7/2011 | 09-37417 | 2005551340 | FNM | CITIMORTGAGE, INC | 93.25 | 93.25 | | |
| 1063285 | 1/7/2011 | 09-37740 | 2004351611 | FNM | CITIMORTGAGE, INC. | 131.25 | 131.25 | | |
| 1063286 | 1/7/2011 | 09-38826 | 1120278013 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1063287 | 1/7/2011 | 09-38831 | 2004779114 | FNM | CITIMORTGAGE, INC | 333.25 | 333.25 | | |
| 1063288 | 1/7/2011 | 09-38836 | 1119947254 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063289 | 1/7/2011 | 09-38837 | 2004034259 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1063290 | 1/7/2011 | 09-38839 | 771104311 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1063291 | 1/7/2011 | 09-38840 | 770735943 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1063292 | 1/7/2011 | 09-38842 | 771091818 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063293 | 1/7/2011 | 09-38848 | 7707364050 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1063295 | 1/7/2011 | 10-49426 | 2004610117 | CMI | CITIMORTGAGE, INC. | 1,000.00 | 1,000.00 | | |
| 1063327 | 1/7/2011 | 09-43264 | 653545661 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | | |
| 1063328 | 1/7/2011 | 09-43266 | 701771096 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063331 | 1/7/2011 | 09-38900 | 6397781 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1063335 | 1/7/2011 | 09-39906 | 1290856 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063336 | 1/7/2011 | 09-42330 | 2005024899 | FNM | CITIMORTGAGE, INC. | 371.50 | 371.50 | | |
| 1063338 | 1/7/2011 | 09-42442 | 1954593 | FNM | CITIMORTGAGE, INC | 335.00 | 335.00 | | |
| 1063341 | 1/7/2011 | 09-43436 | 2004706854 | FNM | CITIMORTGAGE, INC. | 210.00 | 210.00 | | |
| 1063342 | 1/7/2011 | 09-43439 | 1171475 | FNM | CITIMORTGAGE, INC. | 358.25 | 358.25 | | |

5520138_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063343 | 1/7/2011 | 09-43707 | 2005482758 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1063344 | 1/7/2011 | 09-43734 | 2005494682 | FNM | CITIMORTGAGE, INC | 93.25 | 93.25 | | |
| 1063345 | 1/7/2011 | 09-44441 | 2005172114 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1063346 | 1/7/2011 | 09-44748 | 6229406 | FNM | CITIMORTGAGE, INC. | 362.55 | 362.55 | | |
| 1063347 | 1/7/2011 | 09-44800 | 2005324452 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1063348 | 1/7/2011 | 09-44822 | 2005395732 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063349 | 1/7/2011 | 09-44826 | 2004685769 | FNM | CITIMORTGAGE, INC | 225.00 | 225.00 | | |
| 1063350 | 1/7/2011 | 09-44827 | 2265994 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1063351 | 1/7/2011 | 09-44828 | 2004997351 | FNM | CITIMORTGAGE, INC | 258.25 | 258.25 | | |
| 1063352 | 1/7/2011 | 09-44830 | 2005340474 | FNM | CITIMORTGAGE, INC | 96.00 | 96.00 | | |
| 1063353 | 1/7/2011 | 09-44832 | 6259537 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1063354 | 1/7/2011 | 09-44833 | 2003782032 | FNM | CITIMORTGAGE, INC. | 393.25 | 393.25 | | |
| 1063355 | 1/7/2011 | 09-44837 | 2004963657 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1063356 | 1/7/2011 | 09-46013 | 2005664003 | FNM | CITIMORTGAGE, INC. | 361.75 | 361.75 | | |
| 1063357 | 1/7/2011 | 09-46239 | 6328342 | FNM | CITIMORTGAGE, INC | 593.25 | 593.25 | | |
| 1063358 | 1/7/2011 | 09-46322 | 2004519219 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1063359 | 1/7/2011 | 09-46324 | 2003707164 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063360 | 1/7/2011 | 09-47028 | 2005404819 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063361 | 1/7/2011 | 09-47031 | 771438521 | FNM | CITIMORTGAGE, INC. | 1,000.00 | 1,000.00 | | |
| 1063362 | 1/7/2011 | 09-47046 | 6198323 | FNM | CITIMORTGAGE, INC. | 358.25 | 358.25 | | |
| 1063363 | 1/7/2011 | 09-47110 | 2003390342 | FNM | CITIMORTGAGE, INC. | 516.50 | 516.50 | | |
| 1063364 | 1/7/2011 | 09-47638 | 2005514658 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1063365 | 1/7/2011 | 09-48144 | 771446598 | FNM | CITIMORTGAGE, INC | 258.25 | 258.25 | | |
| 1063367 | 1/7/2011 | 09-48145 | 2004455757 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 1063368 | 1/7/2011 | 09-48146 | 2005358540 | FNM | CITIMORTGAGE, INC | 343.25 | 343.25 | | |
| 1063369 | 1/7/2011 | 09-48501 | 2005426930 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1063370 | 1/7/2011 | 09-48518 | 771445892 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | | |
| 1063371 | 1/7/2011 | 09-48519 | 2005347875 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1063372 | 1/7/2011 | 09-48524 | 771437312 | FNM | CITIMORTGAGE, INC. | 508.25 | 508.25 | | |
| 1063373 | 1/7/2011 | 09-48528 | 2004410004 | FNM | CITIMORTGAGE, INC | 516.50 | 516.50 | | |
| 1063374 | 1/7/2011 | 09-48532 | 1120463825 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063375 | 1/7/2011 | 09-48536 | 2001159862 | FNM | CITIMORTGAGE, INC. | 641.50 | 641.50 | | |
| 1063376 | 1/7/2011 | 09-48537 | 2005680741 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 1063378 | 1/7/2011 | 09-50429 | 892128 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1063379 | 1/7/2011 | 09-51221 | 2005693495 | FNM | CITIMORTGAGE, INC | 618.25 | 618.25 | | |
| 1063380 | 1/7/2011 | 09-51224 | 2004135378 | FNM | CITIMORTGAGE, INC. | 1,093.25 | 1,093.25 | | |
| 1063381 | 1/7/2011 | 09-51228 | 6207482 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063383 | 1/7/2011 | 09-51431 | 637643952 | FNM | CITIMORTGAGE, INC. | 575.00 | 575.00 | | |
| 1063384 | 1/7/2011 | 09-52057 | 2002912878 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1063387 | 1/7/2011 | 09-53010 | 165372 | FNM | CITIMORTGAGE, INC. | 383.25 | 383.25 | | |
| 1063388 | 1/7/2011 | 09-53343 | 2005618394 | FNM | CITIMORTGAGE, INC | 335.00 | 335.00 | | |
| 1063389 | 1/7/2011 | 09-53346 | 771452137 | FNM | CITIMORTGAGE, INC. | 593.25 | 593.25 | | |
| 1063390 | 1/7/2011 | 09-53533 | 2005393294 | FNM | CITIMORTGAGE, INC | 745.00 | 745.00 | | |
| 1063391 | 1/7/2011 | 09-53534 | 2005430328 | FNM | CITIMORTGAGE, INC. | 998.25 | 998.25 | | |
| 1063392 | 1/7/2011 | 09-53604 | 2005542196 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1063399 | 1/7/2012 | 09-53639 | 771451590 | FNM | CITIMORTGAGE, INC. | 951.13 | 951.13 | | |
| 1063394 | 1/7/2011 | 09-53908 | 2005133699 | FNM | CITIMORTGAGE, INC | 343.25 | 343.25 | | |
| 1063395 | 1/7/2011 | 09-53914 | 771437498 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1063406 | 1/7/2011 | 09-55024 | 577767226 | FNM | CITIMORTGAGE, INC | 375.00 | 375.00 | | |
| 1063408 | 1/7/2011 | 09-55038 | 771448306 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063411 | 1/7/2011 | 09-55044 | 13347148 | FNM | CITIMORTGAGE, INC. | 91.50 | 91.50 | | |
| 1063412 | 1/7/2011 | 09-55045 | 2004138798 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1063414 | 1/7/2011 | 09-55147 | 771441184 | FNM | CITIMORTGAGE, INC. | 1,016.50 | 1,016.50 | | |
| 1063415 | 1/7/2011 | 09-55149 | 597125 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063416 | 1/7/2011 | 09-55300 | 2004372367 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1063422 | 1/7/2011 | 09-55318 | 2003706079 | FNM | CITIMORTGAGE, INC. | 866.50 | 866.50 | | |
| 1063423 | 1/7/2011 | 09-58073 | 6282648 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | | |
| 1063424 | 1/7/2011 | 09-58074 | 721629 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1063425 | 1/7/2011 | 09-58078 | 2004283615 | FNM | CITIMORTGAGE, INC. | 485.01 | 485.00 | | |
| 1063426 | 1/7/2011 | 09-58079 | 2005504936 | FNM | CITIMORTGAGE, INC | 575.00 | 575.00 | | |
| 1063427 | 1/7/2011 | 09-58086 | 2004653666 | FNM | CITIMORTGAGE, INC | 196.50 | 196.50 | | |
| 1063429 | 1/7/2011 | 09-55346 | 771428412 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |

552038_1.xls