# EXHIBIT A
# PART 13 OF 15

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063430 | 1/7/2011 | 09-55421 | 2001819843 | FNM | CITIMORTGAGE, INC. | 770.00 | 770.00 | | |
| 1063431 | 1/7/2011 | 09-55423 | 2003699746 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 1063432 | 1/7/2011 | 09-55918 | 2005114967 | FNM | CITIMORTGAGE, INC. | 210.00 | 210.00 | | |
| 1063433 | 1/7/2011 | 09-55920 | 2005360901 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1063434 | 1/7/2011 | 09-55921 | 2005283883 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1063435 | 1/7/2011 | 09-55922 | 704638217 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | | |
| 1063436 | 1/7/2011 | 09-55924 | 2001251064 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1063449 | 1/7/2011 | 09-56307 | 1119817268 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1063450 | 1/7/2011 | 09-58020 | 633051947 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1063451 | 1/7/2011 | 09-58024 | 2003689938 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063452 | 1/7/2011 | 09-58025 | 2004811772 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063453 | 1/7/2011 | 09-58046 | 1117906 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063454 | 1/7/2011 | 09-58100 | 701843782 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063461 | 1/7/2011 | 09-60003 | 2001790333 | FNM | CITIMORTGAGE, INC. | 460.00 | 460.00 | | |
| 1063462 | 1/7/2011 | 09-60009 | 2004401545 | FNM | CITIMORTGAGE, INC. | 316.50 | 316.50 | | |
| 1063474 | 1/7/2011 | 09-60121 | 2000789197 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063475 | 1/7/2011 | 09-60125 | 2004884009 | FNM | CITIMORTGAGE, INC. | 697.00 | 697.00 | | |
| 1063478 | 1/7/2011 | 09-60309 | 2003927698 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063488 | 1/7/2011 | 09-60416 | 2001759368 | FNM | CITIMORTGAGE, INC. | 460.00 | 460.00 | | |
| 1063489 | 1/7/2011 | 09-60418 | 6182846 | FNM | CITIMORTGAGE, INC. | 95.00 | 95.00 | | |
| 1063490 | 1/7/2011 | 09-60419 | 6379758 | FNM | CITIMORTGAGE, INC. | 275.00 | 275.00 | | |
| 1063491 | 1/7/2011 | 09-60421 | 6372070 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063492 | 1/7/2011 | 09-60424 | 771438898 | FNM | CITIMORTGAGE, INC. | 837.00 | 837.00 | | |
| 1063493 | 1/7/2011 | 09-60425 | 1032742 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063494 | 1/7/2011 | 09-60426 | 8136159 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063497 | 1/7/2011 | 09-60431 | 13313128 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063528 | 1/7/2011 | 09-61123 | 646691448 | CMI | CITIMORTGAGE, INC. | 340.00 | 340.00 | | |
| 1063531 | 1/7/2011 | 09-62227 | 2004300465 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063532 | 1/7/2011 | 09-62306 | 2003696381 | FNM | CITIMORTGAGE, INC. | 210.00 | 210.00 | | |
| 1063533 | 1/7/2011 | 09-62307 | 2002957447 | FNM | CITIMORTGAGE, INC. | 1,237.50 | 1,237.50 | | |
| 1063535 | 1/7/2011 | 09-62339 | 2004234451 | FNM | CITIMORTGAGE, INC. | 627.28 | 627.28 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063536 | 1/7/2011 | 09-62341 | 2004823629 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063537 | 1/7/2011 | 09-62445 | 2004351185 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063545 | 1/7/2011 | 09-63708 | 2005295847 | FNM | CITIMORTGAGE, INC. | 240.00 | 240.00 | | |
| 1063551 | 1/7/2011 | 09-63730 | 1094103 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1063564 | 1/7/2011 | 09-63819 | 2005633428 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063573 | 1/7/2011 | 09-63918 | 2005444750 | FNM | CITIMORTGAGE, INC. | 185.00 | 185.00 | | |
| 1063574 | 1/7/2011 | 09-63920 | 1120276931 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063575 | 1/7/2011 | 09-63922 | 2005501702 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063587 | 1/7/2011 | 09-64334 | 784101 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1063589 | 1/7/2011 | 09-64400 | 2004173549 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063590 | 1/7/2011 | 09-64402 | 771441399 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1063591 | 1/7/2011 | 09-64404 | 1491149 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063592 | 1/7/2011 | 09-64405 | 2003753613 | FNM | CITIMORTGAGE, INC. | 423.25 | 423.25 | | |
| 1063593 | 1/7/2011 | 09-64407 | 6429933 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1063600 | 1/7/2011 | 09-64438 | 2003551308 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063616 | 1/7/2011 | 09-65158 | 2003467924 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063617 | 1/7/2011 | 09-65160 | 771436857 | FNM | CITIMORTGAGE, INC. | 262.00 | 262.00 | | |
| 1063625 | 1/7/2011 | 09-66080 | 2004062062 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1063629 | 1/7/2011 | 09-66683 | 771452098 | FNM | CITIMORTGAGE, INC. | 675.00 | 675.00 | | |
| 1063657 | 1/7/2011 | 09-65324 | 2002727418 | FNM | CITIMORTGAGE, INC. | 52.50 | 52.50 | | |
| 1063668 | 1/7/2011 | 09-65814 | 704360353 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063669 | 1/7/2011 | 09-65818 | 577706707 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1063670 | 1/7/2011 | 09-65825 | 2000892477 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1063671 | 1/7/2011 | 09-65827 | 2004091650 | FNM | CITIMORTGAGE, INC. | 93.50 | 93.50 | | |
| 1063672 | 1/7/2011 | 09-65829 | 2005219934 | FNM | CITIMORTGAGE, INC. | 235.00 | 235.00 | | |
| 1063690 | 1/7/2011 | 09-66913 | 2005423285 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1063697 | 1/7/2011 | 09-66943 | 1120484701 | FNM | CITIMORTGAGE, INC. | 260.00 | 260.00 | | |
| 1063702 | 1/7/2011 | 09-67323 | 13346683 | FNM | CITIMORTGAGE, INC. | 583.25 | 583.25 | | |
| 1063708 | 1/7/2011 | 09-67517 | 6394384 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063728 | 1/7/2011 | 09-68485 | 2003769411 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1063729 | 1/7/2011 | 09-68488 | 2003577310 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063730 | 1/7/2011 | 09-68492 | 2004330821 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1063732 | 1/7/2011 | 09-68567 | 6251499 | FNM | CITIMORTGAGE, INC. | 1,008.25 | 1,008.25 | | |
| 1063733 | 1/7/2011 | 09-68568 | 2081608 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063741 | 1/7/2011 | 09-67923 | 2002405322 | FNM | CITIMORTGAGE, INC. | 658.25 | 658.25 | | |
| 1063742 | 1/7/2011 | 09-67924 | 6158320 | FNM | CITIMORTGAGE, INC. | 612.75 | 612.75 | | |
| 1063743 | 1/7/2011 | 09-67933 | 2177991 | FNM | CITIMORTGAGE, INC. | 633.25 | 633.25 | | |
| 1063753 | 1/7/2011 | 09-68437 | 2005460409 | FNM | CITIMORTGAGE, INC. | 558.25 | 558.25 | | |
| 1063754 | 1/7/2011 | 09-68439 | 610769445 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063755 | 1/7/2011 | 09-68440 | 2004534524 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1063774 | 1/7/2011 | 09-69330 | 2005687052 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063776 | 1/7/2011 | 09-69709 | 1120514406 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063777 | 1/7/2011 | 09-69716 | 2003855231 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063780 | 1/7/2011 | 09-70309 | 505092762 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1063781 | 1/7/2011 | 09-70310 | 2004373270 | FNM | CITIMORTGAGE, INC. | 260.40 | 260.40 | | |
| 1063782 | 1/7/2011 | 09-70311 | 2002279713 | FNM | CITIMORTGAGE, INC. | 1,091.50 | 1,091.50 | | |
| 1063783 | 1/7/2011 | 09-70324 | 2004882613 | FNM | CITIMORTGAGE, INC. | 716.50 | 716.50 | | |
| 1063789 | 1/7/2011 | 09-70341 | 2003793461 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1063791 | 1/7/2011 | 09-71307 | 2005737159 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1063806 | 1/7/2011 | 09-71929 | 770035632 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063822 | 1/7/2011 | 09-72519 | 2002962321 | FNM | CITIMORTGAGE, INC. | 396.50 | 396.50 | | |
| 1063823 | 1/7/2011 | 09-73214 | 2003975626 | FNM | CITIMORTGAGE, INC. | 812.62 | 812.62 | | |
| 1063840 | 1/7/2011 | 09-73215 | 1120663938 | FNM | CITIMORTGAGE, INC. | 383.25 | 383.25 | | |
| 1063844 | 1/7/2011 | 09-73226 | 2004149047 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063853 | 1/7/2011 | 09-73245 | 2005307476 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1063861 | 1/7/2011 | 09-73644 | 2004543557 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063865 | 1/7/2011 | 09-74804 | 1376895 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063866 | 1/7/2011 | 09-74806 | 2005760409 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1063876 | 1/7/2011 | 09-74843 | 2005463186 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063877 | 1/7/2011 | 09-74845 | 2005038512 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | | |
| 1063878 | 1/7/2011 | 09-74847 | 1120798553 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063879 | 1/7/2011 | 09-74848 | 1119818578 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1063880 | 1/7/2011 | 09-75501 | 771431297 | FNM | CITIMORTGAGE, INC. | 1,635.00 | 1,635.00 | | |
| 1063881 | 1/7/2011 | 09-75504 | 2005395671 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1063882 | 1/7/2011 | 09-75505 | 2005206184 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1063893 | 1/7/2011 | 09-76440 | 2003743563 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1063894 | 1/7/2011 | 09-76441 | 2004137763 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1063895 | 1/7/2011 | 09-76442 | 2002374795 | FNM | CITIMORTGAGE, INC. | 437.00 | 437.00 | | |
| 1063896 | 1/7/2011 | 09-76443 | 2002554993 | FNM | CITIMORTGAGE, INC. | 344.25 | 344.25 | | |
| 1063899 | 1/7/2011 | 09-79511 | 770172856 | FNM | CITIMORTGAGE, INC. | 636.00 | 636.00 | | |
| 1063900 | 1/7/2011 | 09-79514 | 2004152250 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1063906 | 1/7/2011 | 09-80809 | 771065294 | FNM | CITIMORTGAGE, INC. | 681.45 | 681.45 | | |
| 1063907 | 1/7/2011 | 09-80810 | 6143915 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1063908 | 1/7/2011 | 09-80811 | 2005520861 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1063931 | 1/7/2011 | 09-81368 | 2004479379 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1063935 | 1/7/2011 | 09-81459 | 771437193 | FNM | CITIMORTGAGE, INC. | 358.25 | 358.25 | | |
| 1063937 | 1/7/2011 | 09-81462 | 704365853 | FNM | CITIMORTGAGE, INC. | 87.50 | 87.50 | | |
| 1063938 | 1/7/2011 | 09-81465 | 2004432374 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1063939 | 1/7/2011 | 09-81685 | 6417303 | FNM | CITIMORTGAGE, INC. | 808.00 | 808.00 | | |
| 1063970 | 1/7/2011 | 09-81923 | 1044611 | FNM | CITIMORTGAGE, INC. | 583.25 | 583.25 | | |
| 1063977 | 1/7/2011 | 09-82514 | 771426754 | FNM | CITIMORTGAGE, INC. | 439.50 | 439.50 | | |
| 1063996 | 1/7/2011 | 09-83913 | 770735856 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064000 | 1/7/2011 | 09-82824 | 2004972709 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064001 | 1/7/2011 | 09-82826 | 2005765306 | FNM | CITIMORTGAGE, INC. | 402.40 | 402.40 | | |
| 1064018 | 1/7/2011 | 09-84617 | 2005645477 | FNM | CITIMORTGAGE, INC. | 810.00 | 810.00 | | |
| 1064019 | 1/7/2011 | 09-84618 | 6313294 | FNM | CITIMORTGAGE, INC. | 585.00 | 585.00 | | |
| 1064027 | 1/7/2011 | 09-85239 | 631295366 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064031 | 1/7/2011 | 09-85901 | 2004649629 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064032 | 1/7/2011 | 09-85904 | 2005353755 | FNM | CITIMORTGAGE, INC. | 585.00 | 585.00 | | |
| 1064035 | 1/7/2011 | 09-86304 | 2005453422 | FNM | CITIMORTGAGE, INC. | 585.00 | 585.00 | | |
| 1064039 | 1/7/2011 | 09-88982 | 1130147 | FNM | CITIMORTGAGE, INC. | 626.90 | 626.90 | | |
| 1064054 | 1/7/2011 | 09-87502 | 6338495 | FNM | CITIMORTGAGE, INC. | 486.00 | 486.00 | | |
| 1064067 | 1/7/2011 | 09-87625 | 2005275216 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064068 | 1/7/2011 | 09-87703 | 2001683554 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 1064069 | 1/7/2011 | 09-87704 | 2003474383 | FNM | CITIMORTGAGE, INC. | 575.00 | 575.00 | | |
| 1064073 | 1/7/2011 | 09-87741 | 2005484178 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064080 | 1/7/2011 | 09-89623 | 11887168 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064087 | 1/7/2011 | 09-91018 | 6134348 | FNM | CITIMORTGAGE, INC. | 94.25 | 94.25 | | |
| 1064133 | 1/7/2011 | 09-92901 | 2005571483 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064134 | 1/7/2011 | 09-92902 | 2005374585 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064138 | 1/7/2011 | 09-92907 | 2005635181 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064155 | 1/7/2011 | 09-93913 | 771442207 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064161 | 1/7/2011 | 09-94608 | 770385600 | FNM | CITIMORTGAGE, INC. | 118.25 | 118.25 | | |
| 1064162 | 1/7/2011 | 09-94609 | 770185972 | FNM | CITIMORTGAGE, INC. | 835.00 | 835.00 | | |
| 1064163 | 1/7/2011 | 09-94610 | 6378770 | FNM | CITIMORTGAGE, INC. | 289.41 | 289.41 | | |
| 1064164 | 1/7/2011 | 09-94616 | 2004349140 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1064165 | 1/7/2011 | 09-94902 | 631097231 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1064166 | 1/7/2011 | 09-94906 | 702255761 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | | |
| 1064183 | 1/7/2011 | 09-95225 | 2004662221 | FNM | CITIMORTGAGE, INC. | 763.00 | 763.00 | | |
| 1064195 | 1/7/2011 | 09-96136 | 962864 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1064196 | 1/7/2011 | 09-96137 | 771057439 | FNM | CITIMORTGAGE, INC. | 93.50 | 93.50 | | |
| 1064197 | 1/7/2011 | 09-96138 | 770186791 | FNM | CITIMORTGAGE, INC. | 401.50 | 401.50 | | |
| 1064213 | 1/7/2011 | 09-96519 | 771444512 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 1064216 | 1/7/2011 | 09-97014 | 770735799 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1064253 | 1/7/2011 | 10-00439 | 770099023 | FNM | CITIMORTGAGE, INC. | 336.00 | 336.00 | | |
| 1064274 | 1/7/2011 | 10-02843 | 770737408 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1064275 | 1/7/2011 | 10-02845 | 6184959 | FNM | CITIMORTGAGE, INC. | 508.25 | 508.25 | | |
| 1064276 | 1/7/2011 | 10-02847 | 2004178900 | FNM | CITIMORTGAGE, INC. | 1,400.00 | 1,400.00 | | |
| 1064288 | 1/7/2011 | 10-02768 | 701868876 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064289 | 1/7/2011 | 10-02769 | 683132833 | FNM | CITIMORTGAGE, INC. | 351.75 | 351.75 | | |
| 1064290 | 1/7/2011 | 10-02770 | 6385580 | FNM | CITIMORTGAGE, INC. | 185.00 | 185.00 | | |
| 1064291 | 1/7/2011 | 10-02771 | 541806047 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1064292 | 1/7/2011 | 10-02773 | 8223324 | FNM | CITIMORTGAGE, INC. | 594.45 | 594.45 | | |
| 1064293 | 1/7/2011 | 10-02794 | 771436373 | FNM | CITIMORTGAGE, INC. | 583.25 | 583.25 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064294 | 1/7/2011 | 10-02795 | 622073041 | FNM | CITIMORTGAGE, INC. | 583.25 | 583.25 | | |
| 1064295 | 1/7/2011 | 10-02796 | 6257060 | FNM | CITIMORTGAGE, INC. | 583.25 | 583.25 | | |
| 1064300 | 1/7/2011 | 10-03543 | 6136789 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1064301 | 1/7/2011 | 10-03545 | 702453934 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064310 | 1/7/2011 | 10-03856 | 2004108416 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1064311 | 1/7/2011 | 10-03857 | 1120885315 | FNM | CITIMORTGAGE, INC. | 743.25 | 743.25 | | |
| 1064320 | 1/7/2011 | 10-04203 | 2003922465 | FNM | CITIMORTGAGE, INC. | 390.00 | 390.00 | | |
| 1064321 | 1/7/2011 | 10-04235 | 2005683393 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | | |
| 1064322 | 1/7/2011 | 10-04231 | 612263789 | FNM | CITIMORTGAGE, INC. | 801.12 | 801.12 | | |
| 1064323 | 1/7/2011 | 10-04232 | 2004570564 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064324 | 1/7/2011 | 10-04233 | 9080240466 | FNM | CITIMORTGAGE, INC. | 583.25 | 583.25 | | |
| 1064329 | 1/7/2011 | 10-04722 | 2004390108 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064330 | 1/7/2011 | 10-04723 | 2005723133 | FNM | CITIMORTGAGE, INC. | 988.50 | 988.50 | | |
| 1064332 | 1/7/2011 | 10-05199 | 2004203493 | FNM | CITIMORTGAGE, INC. | 1,446.00 | 1,446.00 | | |
| 1064334 | 1/7/2011 | 10-07175 | 771439576 | FNM | CITIMORTGAGE, INC. | 52.50 | 52.50 | | |
| 1064335 | 1/7/2011 | 10-06855 | 2003222890 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064340 | 1/7/2011 | 10-07681 | 6112430 | FNM | CITIMORTGAGE, INC. | 308.25 | 308.25 | | |
| 1064341 | 1/7/2011 | 10-07683 | 2004456267 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1064342 | 1/7/2011 | 10-07684 | 505036093 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064353 | 1/7/2011 | 10-07838 | 630099203 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064356 | 1/7/2011 | 10-08944 | 2004585130 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064357 | 1/7/2011 | 10-08945 | 1120947400 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1064360 | 1/7/2011 | 10-08972 | 2005519925 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064369 | 1/7/2011 | 10-09223 | 1243692 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064373 | 1/7/2011 | 10-09230 | 541824854 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064376 | 1/7/2011 | 10-09283 | 2005020037 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064377 | 1/7/2011 | 10-09730 | 683295963 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1064378 | 1/7/2011 | 10-09733 | 1120468711 | FNM | CITIMORTGAGE, INC. | 226.50 | 226.50 | | |
| 1064379 | 1/7/2011 | 10-09735 | 771054133 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1064390 | 1/7/2011 | 10-10627 | 6219662 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | | |
| 1064391 | 1/7/2011 | 10-11070 | 2005072152 | FNM | CITIMORTGAGE, INC. | 161.00 | 161.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064394 | 1/7/2011 | 10-11079 | 1120643286 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064395 | 1/7/2011 | 10-11083 | 2003695391 | FNM | CITIMORTGAGE, INC. | 93.50 | 93.50 | | |
| 1064396 | 1/7/2011 | 10-11089 | 577716207 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064397 | 1/7/2011 | 10-11090 | 771439257 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064398 | 1/7/2011 | 10-11091 | 771439784 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | | |
| 1064403 | 1/7/2011 | 10-10751 | 2001730330 | FNM | CITIMORTGAGE, INC. | 119.00 | 119.00 | | |
| 1064404 | 1/7/2011 | 10-10760 | 771433511 | FNM | CITIMORTGAGE, INC. | 89.00 | 89.00 | | |
| 1064408 | 1/7/2011 | 10-10779 | 771119931 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1064409 | 1/7/2011 | 10-10780 | 577776824 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064414 | 1/7/2011 | 10-12102 | 2001009092 | FNM | CITIMORTGAGE, INC. | 236.00 | 236.00 | | |
| 1064418 | 1/7/2011 | 10-12115 | 2005572297 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064419 | 1/7/2011 | 10-12116 | 2002579292 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1064423 | 1/7/2011 | 10-12162 | 2005511931 | FNM | CITIMORTGAGE, INC. | 210.00 | 210.00 | | |
| 1064424 | 1/7/2011 | 10-12163 | 1120534728 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1064432 | 1/7/2011 | 10-12177 | 2002210173 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064438 | 1/7/2011 | 10-13006 | 2001452119 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | | |
| 1064439 | 1/7/2011 | 10-13018 | 9080234400 | FNM | CITIMORTGAGE, INC. | 400.00 | 400.00 | | |
| 1064446 | 1/7/2011 | 10-13924 | 771447307 | FNM | CITIMORTGAGE, INC. | 214.00 | 214.00 | | |
| 1064448 | 1/7/2011 | 10-13949 | 2002317815 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1064449 | 1/7/2011 | 10-13951 | 8365094 | FNM | CITIMORTGAGE, INC. | 494.25 | 494.25 | | |
| 1064450 | 1/7/2011 | 10-13952 | 770172311 | FNM | CITIMORTGAGE, INC. | 493.25 | 493.25 | | |
| 1064469 | 1/7/2011 | 10-14789 | 1060037 | FNM | CITIMORTGAGE, INC. | 17.50 | 17.50 | | |
| 1064476 | 1/7/2011 | 10-15028 | 771430386 | FNM | CITIMORTGAGE, INC. | 185.00 | 185.00 | | |
| 1064497 | 1/7/2011 | 10-15260 | 2003861324 | FNM | CITIMORTGAGE, INC. | 344.25 | 344.25 | | |
| 1064509 | 1/7/2011 | 10-15844 | 2002902484 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1064510 | 1/7/2011 | 10-15845 | 6358496 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064511 | 1/7/2011 | 10-15847 | 771432759 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064522 | 1/7/2011 | 10-16302 | 6414935 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064523 | 1/7/2011 | 10-16304 | 8248028 | FNM | CITIMORTGAGE, INC. | 633.25 | 633.25 | | |
| 1064524 | 1/7/2011 | 10-16305 | 771092826 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064525 | 1/7/2011 | 10-16306 | 701224116 | FNM | CITIMORTGAGE, INC. | 398.25 | 398.25 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064536 | 1/7/2011 | 10-16359 | 13346594 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1064537 | 1/7/2011 | 10-16360 | 2005385704 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1064538 | 1/7/2011 | 10-16361 | 2005670737 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1064539 | 1/7/2011 | 10-16364 | 770224078 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1064545 | 1/7/2011 | 10-17109 | 791949 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1064546 | 1/7/2011 | 10-17199 | 2004378090 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064560 | 1/7/2011 | 10-17333 | 2001372379 | FNM | CITIMORTGAGE, INC. | 269.25 | 269.25 | | |
| 1064561 | 1/7/2011 | 10-17334 | 2005443519 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1064562 | 1/7/2011 | 10-17335 | 701983293 | FNM | CITIMORTGAGE, INC. | 345.00 | 345.00 | | |
| 1064563 | 1/7/2011 | 10-17337 | 2001588722 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1064564 | 1/7/2011 | 10-17339 | 1119693536 | FNM | CITIMORTGAGE, INC. | 351.75 | 351.75 | | |
| 1064571 | 1/7/2011 | 10-17918 | 2005546319 | FNM | CITIMORTGAGE, INC. | 466.50 | 466.50 | | |
| 1064572 | 1/7/2011 | 10-17923 | 683282675 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1064576 | 1/7/2011 | 10-17925 | 541816809 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1064577 | 1/7/2011 | 10-17927 | 771449690 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1064578 | 1/7/2011 | 10-17928 | 771434377 | FNM | CITIMORTGAGE, INC. | 97.00 | 97.00 | | |
| 1064579 | 1/7/2011 | 10-17929 | 6397657 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1064583 | 1/7/2011 | 10-18405 | 2003653663 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064584 | 1/7/2011 | 10-18407 | 1811747 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064590 | 1/7/2011 | 10-18428 | 11880338 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1064594 | 1/7/2011 | 10-18439 | 2004505202 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064595 | 1/7/2011 | 10-18440 | 2005353932 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064599 | 1/7/2011 | 10-18752 | 770736671 | FNM | CITIMORTGAGE, INC. | 45.00 | 45.00 | | |
| 1064601 | 1/7/2011 | 10-18764 | 1120481366 | FNM | CITIMORTGAGE, INC. | 187.00 | 187.00 | | |
| 1064602 | 1/7/2011 | 10-18778 | 1120672185 | FNM | CITIMORTGAGE, INC. | 585.00 | 585.00 | | |
| 1064603 | 1/7/2011 | 10-18780 | 577809457 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064604 | 1/7/2011 | 10-18782 | 6406610 | FNM | CITIMORTGAGE, INC. | 587.00 | 587.00 | | |
| 1064605 | 1/7/2011 | 10-18816 | 2004411181 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1064606 | 1/7/2011 | 10-18817 | 610767751 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1064607 | 1/7/2011 | 10-18840 | 771440158 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064608 | 1/7/2011 | 10-18844 | 2005474065 | FNM | CITIMORTGAGE, INC. | 235.00 | 235.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064609 | 1/7/2011 | 10-19235 | 2002462232 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064610 | 1/7/2011 | 10-19237 | 2004414651 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064611 | 1/7/2011 | 10-19239 | 1120456168 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064614 | 1/7/2011 | 10-19300 | 6098956 | FNM | CITIMORTGAGE, INC. | 87.00 | 87.00 | | |
| 1064619 | 1/7/2011 | 10-19615 | 2005476791 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064621 | 1/7/2011 | 10-18767 | 2005349371 | FNM | CITIMORTGAGE, INC. | 185.00 | 185.00 | | |
| 1064629 | 1/7/2011 | 10-19660 | 1120537701 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1064630 | 1/7/2011 | 10-19661 | 2005225791 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1064635 | 1/7/2011 | 10-20716 | 1120620675 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1064636 | 1/7/2011 | 10-20725 | 2003613968 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1064637 | 1/7/2011 | 10-20727 | 2005540122 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1064659 | 1/7/2011 | 10-20781 | 702280863 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064669 | 1/7/2011 | 10-21371 | 2004941566 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064675 | 1/7/2011 | 10-21817 | 617012490 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064676 | 1/7/2011 | 10-21819 | 2004193145 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064682 | 1/7/2011 | 10-21382 | 2005425005 | FNM | CITIMORTGAGE, INC. | 550.00 | 550.00 | | |
| 1064688 | 1/7/2011 | 10-22517 | 2005467518 | FNM | CITIMORTGAGE, INC. | 278.00 | 278.00 | | |
| 1064691 | 1/7/2011 | 10-42485 | 2002741952 | CMI | CITIMORTGAGE, INC. | 3,433.20 | 3,433.20 | | |
| 1064692 | 1/7/2011 | 10-22522 | 2005025257 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1064693 | 1/7/2011 | 10-22524 | 771440768 | FNM | CITIMORTGAGE, INC. | 766.50 | 766.50 | | |
| 1064694 | 1/7/2011 | 10-22525 | 2005520563 | FNM | CITIMORTGAGE, INC. | 361.00 | 361.00 | | |
| 1064695 | 1/7/2011 | 10-22220 | 2004999353 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064696 | 1/7/2011 | 10-22221 | 704773837 | FNM | CITIMORTGAGE, INC. | 336.00 | 336.00 | | |
| 1064697 | 1/7/2011 | 10-22222 | 2005578464 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064703 | 1/7/2011 | 10-22549 | 704642092 | FNM | CITIMORTGAGE, INC. | 816.50 | 816.50 | | |
| 1064710 | 1/7/2011 | 10-22582 | 2005575012 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064711 | 1/7/2011 | 10-22583 | 625705554 | FNM | CITIMORTGAGE, INC. | 743.25 | 743.25 | | |
| 1064712 | 1/7/2011 | 10-23502 | 2005519823 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064713 | 1/7/2011 | 10-23503 | 6417291 | FNM | CITIMORTGAGE, INC. | 126.00 | 126.00 | | |
| 1064717 | 1/7/2011 | 10-23570 | 2005549480 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1064718 | 1/7/2011 | 10-23571 | 6365546 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064725 | 1/7/2011 | 10-23302 | 2005404754 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1064728 | 1/7/2011 | 10-23308 | 770737855 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1064729 | 1/7/2011 | 10-23309 | 6164410 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1064733 | 1/7/2011 | 10-23604 | 770735774 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | | |
| 1064737 | 1/7/2011 | 10-23584 | 1061221 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1064739 | 1/7/2011 | 10-23900 | 771438507 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | | |
| 1064744 | 1/7/2011 | 10-23910 | 2003592685 | FNM | CITIMORTGAGE, INC. | 336.00 | 336.00 | | |
| 1064745 | 1/7/2011 | 10-23911 | 2005285650 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1064751 | 1/7/2011 | 10-23832 | 2003769416 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064752 | 1/7/2011 | 10-23834 | 770188418 | FNM | CITIMORTGAGE, INC. | 143.25 | 143.25 | | |
| 1064753 | 1/7/2011 | 10-23835 | 2005705792 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1064759 | 1/7/2011 | 10-23937 | 2004556167 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064762 | 1/7/2011 | 10-23941 | 2005591395 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064763 | 1/7/2011 | 10-23942 | 2004725511 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | | |
| 1064764 | 1/7/2011 | 10-23946 | 2003864682 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1064776 | 1/7/2011 | 10-24964 | 2002396091 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1064787 | 1/7/2011 | 10-25504 | 2005754983 | FNM | CITIMORTGAGE, INC. | 211.00 | 211.00 | | |
| 1064795 | 1/7/2011 | 10-25901 | 6072510 | FNM | CITIMORTGAGE, INC. | 343.25 | 243.25 | | |
| 1064796 | 1/7/2011 | 10-25902 | 2005726741 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1064797 | 1/7/2011 | 10-25903 | 2005684436 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1064810 | 1/7/2011 | 10-25930 | 770155605 | FNM | CITIMORTGAGE, INC. | 344.25 | 344.25 | | |
| 1064811 | 1/7/2011 | 10-25944 | 616796101 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1064818 | 1/7/2011 | 10-25536 | 771438293 | FNM | CITIMORTGAGE, INC. | 446.00 | 446.00 | | |
| 1064840 | 1/7/2011 | 10-26345 | 2003934895 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1064841 | 1/7/2011 | 10-26346 | 2005447504 | FNM | CITIMORTGAGE, INC. | 476.50 | 476.50 | | |
| 1064842 | 1/7/2011 | 10-26347 | 2003455328 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1064887 | 1/7/2011 | 10-29011 | 2004644089 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064901 | 1/7/2011 | 10-29283 | 2004745149 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1064904 | 1/7/2011 | 10-29284 | 770224922 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1064911 | 1/7/2011 | 10-29939 | 770736485 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064915 | 1/7/2011 | 10-29951 | 638447240 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1064932 | 1/7/2011 | 10-29871 | 2001212149 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1064934 | 1/7/2011 | 10-29877 | 6291218 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | | |
| 1064945 | 1/7/2011 | 10-30615 | 6186234 | FNM | CITIMORTGAGE, INC. | 336.00 | 336.00 | | |
| 1064946 | 1/7/2011 | 10-30616 | 577706914 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1064948 | 1/7/2011 | 10-30627 | 771435832 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1064967 | 1/7/2011 | 10-30697 | 2003935858 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064968 | 1/7/2011 | 10-30907 | 771435107 | FNM | CITIMORTGAGE, INC. | 334.50 | 334.50 | | |
| 1064973 | 1/7/2011 | 10-30540 | 683277101 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1064975 | 1/7/2011 | 10-30542 | 6247262 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064978 | 1/7/2011 | 10-30546 | 770076211 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1064986 | 1/7/2011 | 10-30943 | 1120571142 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1064987 | 1/7/2011 | 10-30944 | 162111 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1064988 | 1/7/2011 | 10-30945 | 2005457388 | FNM | CITIMORTGAGE, INC. | 346.25 | 221.25 | | |
| 1064992 | 1/7/2011 | 10-30984 | 2005447647 | FNM | CITIMORTGAGE, INC. | 18.25 | 18.25 | | |
| 1065000 | 1/7/2011 | 10-31151 | 2003621644 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1065016 | 1/7/2011 | 10-31909 | 2001482345 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1065017 | 1/7/2011 | 10-31910 | 1120595676 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1065018 | 1/7/2011 | 10-31914 | 6156038 | FNM | CITIMORTGAGE, INC. | 315.00 | 190.00 | | |
| 1065019 | 1/7/2011 | 10-31936 | 771126915 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | | |
| 1065032 | 1/7/2011 | 10-32507 | 2005500856 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1065039 | 1/7/2011 | 10-32541 | 2005012686 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | | |
| 1065040 | 1/7/2011 | 10-32545 | 1120666013 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1065045 | 1/7/2011 | 10-32571 | 1119949272 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1065055 | 1/7/2011 | 10-33338 | 6277959 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1065056 | 1/7/2011 | 10-33824 | 6397258 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1065060 | 1/7/2011 | 10-33842 | 703817123 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1065073 | 1/7/2011 | 10-33929 | 6042970 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1065074 | 1/7/2011 | 10-33930 | 6437867 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1065075 | 1/7/2011 | 10-35038 | 2003497290 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1065076 | 1/7/2011 | 10-35043 | 771096421 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065079 | 1/7/2011 | 10-35208 | 771429383 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1065080 | 1/7/2011 | 10-35216 | 770736072 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1065081 | 1/7/2011 | 10-35227 | 2003309264 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1065089 | 1/7/2011 | 10-35262 | 1120542744 | FNM | CITIMORTGAGE, INC. | 1,155.00 | 1,155.00 | | |
| 1065108 | 1/7/2011 | 10-35284 | 770229023 | FNM | CITIMORTGAGE, INC. | 2,255.50 | 2,255.50 | | |
| 1065117 | 1/7/2011 | 10-37919 | 2005002656 | FNM | CITIMORTGAGE, INC. | 402.50 | 402.50 | | |
| 1065217 | 1/7/2011 | 10-49298 | 9000152570 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,540.00 | 1,540.00 | | |
| 1065265 | 1/7/2011 | 08-96637 | 13346655 | FNM | CITIMORTGAGE, INC. | 425.00 | 425.00 | | |
| 1065267 | 1/7/2011 | 08-04118 | 2004336378 | FNM | CITIMORTGAGE, INC. | 808.25 | 808.25 | | |
| 1065269 | 1/7/2011 | 09-22017 | 2005418169 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1065270 | 1/7/2011 | 09-28835 | 703868114 | FNM | CITIMORTGAGE, INC. | 475.00 | 475.00 | | |
| 1065271 | 1/7/2011 | 09-37120 | 610204692 | FNM | CITIMORTGAGE, INC. | 833.25 | 833.25 | | |
| 1065272 | 1/7/2011 | 09-58088 | 6391026 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065273 | 1/7/2011 | 09-43733 | 2005376186 | FNM | CITIMORTGAGE, INC. | 650.00 | 650.00 | | |
| 1065276 | 1/7/2011 | 09-52709 | 541825236 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 1065279 | 1/7/2011 | 09-87742 | 2005708729 | FNM | CITIMORTGAGE, INC. | 685.60 | 685.60 | | |
| 1065282 | 1/7/2011 | 10-19511 | 2005374836 | FNM | CITIMORTGAGE, INC. | 890.00 | 890.00 | | |
| 1065285 | 1/7/2011 | 10-23301 | 13311706 | FNM | CITIMORTGAGE, INC. | 1,070.00 | 1,070.00 | | |
| 1065286 | 1/7/2011 | 10-23927 | 2005570413 | FNM | CITIMORTGAGE, INC. | 485.00 | 485.00 | | |
| 1065287 | 1/7/2011 | 10-25932 | 6171708 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1065288 | 1/7/2011 | 10-25946 | 2005005719 | FNM | CITIMORTGAGE, INC. | 611.00 | 611.00 | | |
| 1065291 | 1/7/2011 | 10-29860 | 652972792 | FNM | CITIMORTGAGE, INC. | 183.25 | 183.25 | | |
| 1065295 | 1/7/2011 | 10-40744 | 2712556642 | CMI | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1065299 | 1/7/2011 | 08-96637 | 13346655 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065300 | 1/7/2011 | 09-22017 | 2005418169 | FNM | CITIMORTGAGE, INC. | 87.50 | 87.50 | | |
| 1065301 | 1/7/2011 | 09-28835 | 703868114 | FNM | CITIMORTGAGE, INC. | 371.75 | 371.75 | | |
| 1065302 | 1/7/2011 | 09-37120 | 610204692 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1065303 | 1/7/2011 | 09-58088 | 6391026 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1065304 | 1/7/2011 | 09-43733 | 2005376186 | FNM | CITIMORTGAGE, INC. | 95.00 | 95.00 | | |
| 1065306 | 1/7/2011 | 09-52709 | 541825236 | FNM | CITIMORTGAGE, INC. | 87.50 | 87.50 | | |
| 1065308 | 1/7/2011 | 10-23301 | 13311706 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1065310 | 1/7/2011 | 10-23927 | 2005570413 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1065311 | 1/7/2011 | 10-25932 | 6171708 | FNM | CITIMORTGAGE, INC. | 250.00 | 150.00 | | |
| 1065312 | 1/7/2011 | 10-25946 | 2005005719 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1065314 | 1/7/2011 | 10-40744 | 2712556642 | CMI | CITIMORTGAGE, INC. | 400.00 | 400.00 | | |
| 1065316 | 1/7/2011 | 09-37120 | 610204692 | FNM | CITIMORTGAGE, INC. | 275.00 | 275.00 | | |
| 1065318 | 1/7/2011 | 08-14345 | 1119829775 | FNM | CITIMORTGAGE, INC. | 687.50 | 687.50 | | |
| 1065378 | 1/7/2011 | 09-44816 | 541828053 | FNM | CITIMORTGAGE, INC. | 1,375.00 | 1,375.00 | | |
| 1065380 | 1/7/2011 | 10-42426 | 1120342160 | CMI | CITIMORTGAGE, INC. | 1,920.00 | 1,920.00 | | |
| 1065381 | 1/7/2011 | 07-01827 | 1083123 | FNM | CITIMORTGAGE, INC. | 547.20 | 547.20 | | |
| 1065382 | 1/7/2011 | 08-97123 | 13365651 | FNM | CITIMORTGAGE, INC. | 1,192.13 | 1,192.13 | | |
| 1065383 | 1/7/2011 | 09-27811 | 2004246292 | FNM | CITIMORTGAGE, INC. | 1,419.00 | 1,419.00 | | |
| 1065385 | 1/7/2011 | 05-00448PR | 770543763 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065386 | 1/7/2011 | 07-02181PR | 770548385 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065387 | 1/7/2011 | 10-04480PR | 12318802 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065388 | 1/7/2011 | 10-04911PR | 770541145 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065389 | 1/7/2011 | 10-04917PR | 770552140 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065397 | 1/7/2011 | 09-43733 | 2005376186 | FNM | CITIMORTGAGE, INC. | 350.00 | 350.00 | | |
| 1065410 | 1/7/2011 | 10-18851 | 2005681935 | FNM | CITIMORTGAGE, INC. | 1,060.00 | 1,060.00 | | |
| 1065416 | 1/7/2011 | 10-31486 | 2005544993 | CMI | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1065572 | 1/7/2011 | 05-00496PR | 770546462 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065573 | 1/7/2011 | 07-02311PR | 2003246495 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065574 | 1/7/2011 | 08-02810PR | 770540897 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065575 | 1/7/2011 | 08-02955PR | 770541434 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065576 | 1/7/2011 | 08-03583PR | 771459530 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065577 | 1/7/2011 | 09-04115PR | 770550262 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065578 | 1/7/2011 | 09-04117PR | 770551151 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065579 | 1/7/2011 | 09-03969PR | 2003026746 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065580 | 1/7/2011 | 09-03987PR | 2004490909 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065581 | 1/7/2011 | 09-04423PR | 770547741 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065582 | 1/7/2011 | 10-04695PR | 770544159 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065629 | 1/7/2011 | 05-00551PR | 770554959 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065630 | 1/7/2011 | 06-01659PR | 770544229 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1065631 | 1/7/2011 | 09-04086PR | 770559045 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1065632 | 1/7/2011 | 09-04128PR | 2003029185 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1065633 | 1/7/2011 | 10-04469PR | 770543105 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065634 | 1/7/2011 | 10-04470PR | 770554537 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065635 | 1/7/2011 | 10-04483PR | 770555744 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065636 | 1/7/2011 | 10-04796PR | 770555348 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065637 | 1/7/2011 | 10-04907PR | 770553198 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065727 | 1/8/2011 | 09-84333 | 577775192 | FNM | CITIMORTGAGE, INC | 754.90 | 754.90 | | |
| 1065730 | 1/8/2011 | 06-72253 | 771059109 | FNM | CITIMORTGAGE, INC | 500.00 | 500.00 | | |
| 1065732 | 1/8/2011 | 07-77942 | 643765985 | SLCMI | CITIMORTGAGE, INC. | 448.25 | 448.25 | | |
| 1065738 | 1/8/2011 | 07-81679 | 101688034 | AQMC | CITI RESIDENTIAL LENDING, INC f/k/a AM | 50.00 | 50.00 | | |
| 1065739 | 1/8/2011 | 07-82568 | 9000038308 | AQMC | CITI RESIDENTIAL LENDING, INC f/k/a AM | 50.00 | 50.00 | | |
| 1065742 | 1/8/2011 | 07-88372 | 9000140328 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 250.00 | 250.00 | | |
| 1065743 | 1/8/2011 | 07-88374 | 9000145368 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 250.00 | 250.00 | | |
| 1065744 | 1/8/2011 | 07-88379 | 9000041476 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 300.00 | 300.00 | | |
| 1065746 | 1/8/2011 | 07-92464 | 9000128059 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 583.25 | 583.25 | | |
| 1065748 | 1/8/2011 | 07-92556 | 9000169590 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 368.25 | 368.25 | | |
| 1065749 | 1/8/2011 | 07-91057 | 9000147158 | AQMC | CITI RESIDENTIAL LENDING, INC f/k/a AM | 870.00 | 870.00 | | |
| 1065750 | 1/8/2011 | 07-91058 | 9000167750 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 735.00 | 735.00 | | |
| 1065758 | 1/8/2011 | 07-08386 | 98150303 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 180.00 | 180.00 | | |
| 1065759 | 1/8/2011 | 07-06087 | 9000160805 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 665.00 | 665.00 | | |
| 1065769 | 1/8/2011 | 07-12386 | 9000161522 | AQMC | CITI RESIDENTIAL LENDING, INC f/k/a AM | 87.00 | 87.00 | | |
| 1065770 | 1/8/2011 | 07-12574 | 9000131129 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,020.00 | 1,020.00 | | |
| 1065771 | 1/8/2011 | 07-12580 | 9000137530 | AQMC | CITI RESIDENTIAL LENDING, INC f/k/a AM | 35.00 | 35.00 | | |
| 1065772 | 1/8/2011 | 07-12777 | 9000046277 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 50.00 | 50.00 | | |
| 1065773 | 1/8/2011 | 07-13535 | 93969319 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 55.00 | 55.00 | | |
| 1065774 | 1/8/2011 | 07-13877 | 9000167230 | AQMC | CITI RESIDENTIAL LENDING, INC f/k/a AM | 651.30 | 651.30 | | |
| 1065777 | 1/8/2011 | 07-14724 | 771030545 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1065778 | 1/8/2011 | 07-14903 | 112094164 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 485.00 | 485.00 | | |
| 1065779 | 1/8/2011 | 07-14913 | 771433977 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1065782 | 1/8/2011 | 07-18095 | 9000168741 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,420.80 | 1,420.80 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1065783 | 1/8/2011 | 07-18566 | 9000175035 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 325.00 | 325.00 | | |
| 1065785 | 1/8/2011 | 07-20981 | 9000131111 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 811.00 | 811.00 | | |
| 1065786 | 1/8/2011 | 07-21053 | 9000152885 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 558.25 | 558.25 | | |
| 1065789 | 1/8/2011 | 07-21670 | 9000131137 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 575.00 | 575.00 | | |
| 1065793 | 1/8/2011 | 07-25798 | 9000147323 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,230.00 | 1,230.00 | | |
| 1065794 | 1/8/2011 | 07-27345 | 55021315 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 871.50 | 871.50 | | |
| 1065797 | 1/8/2011 | 07-28100 | 73187114 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 125.00 | 125.00 | | |
| 1065798 | 1/8/2011 | 07-28213 | 84117118 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,130.40 | 1,130.40 | | |
| 1065830 | 1/8/2011 | 08-29751 | 6396549 | FNM | CITIMORTGAGE, INC. | 210.00 | 210.00 | | |
| 1065833 | 1/8/2011 | 08-32974 | 9000152794 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 610.00 | 610.00 | | |
| 1065834 | 1/8/2011 | 08-35667 | 9000129370 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 750.00 | 750.00 | | |
| 1065835 | 1/8/2011 | 08-33291 | 9000164435 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 53.25 | 53.25 | | |
| 1065836 | 1/8/2011 | 08-33016 | 89249072 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 125.00 | 125.00 | | |
| 1065838 | 1/8/2011 | 08-33210 | 98851355 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 370.00 | 370.00 | | |
| 1065839 | 1/8/2011 | 08-33215 | 68792431 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 120.00 | 120.00 | | |
| 1065840 | 1/8/2011 | 08-30216 | 92535236 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 125.00 | 125.00 | | |
| 1065841 | 1/8/2011 | 08-30218 | 131028201 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 625.00 | 625.00 | | |
| 1065909 | 1/8/2011 | 08-11885 | 771439221 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065935 | 1/8/2011 | 08-14435 | 1094937 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065937 | 1/8/2011 | 08-14637 | 3879804 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065943 | 1/8/2011 | 08-38718 | 103966552 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,081.50 | 1,081.50 | | |
| 1065965 | 1/8/2011 | 08-45642 | 86164811 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 250.00 | 250.00 | | |
| 1065966 | 1/8/2011 | 08-45645 | 9000151820 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 35.00 | 35.00 | | |
| 1065967 | 1/8/2011 | 08-45730 | 84546597 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 79.95 | 79.95 | | |
| 1065970 | 1/8/2011 | 08-49349 | 100743632 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 250.00 | 250.00 | | |
| 1065971 | 1/8/2011 | 08-52144 | 106962715 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 470.00 | 470.00 | | |
| 1065973 | 1/8/2011 | 08-61395 | 4100008947 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1065974 | 1/8/2011 | 08-54640 | 86677150 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,690.30 | 1,690.30 | | |
| 1065979 | 1/8/2011 | 08-58430 | 107296030 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 755.00 | 755.00 | | |
| 1066004 | 1/8/2011 | 08-64610 | 55596498 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 360.00 | 360.00 | | |
| 1066005 | 1/8/2011 | 08-75198 | 106804321 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 11.00 | 11.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066006 | 1/8/2011 | 08-75450 | 108175316 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 435.00 | 435.00 | | |
| 1066008 | 1/8/2011 | 08-65900 | 92078070 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 75.00 | 75.00 | | |
| 1066009 | 1/8/2011 | 08-65901 | 107692071 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 833.25 | 833.25 | | |
| 1066010 | 1/8/2011 | 08-66315 | 107988677 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1,068.50 | 1,068.50 | | |
| 1066050 | 1/8/2011 | 09-18823 | 1120305971 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066056 | 1/8/2011 | 09-25430 | 2908014166 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066059 | 1/8/2011 | 09-27437 | 2005285990 | FNM | CITIMORTGAGE, INC. | 466.50 | 466.50 | | |
| 1066060 | 1/8/2011 | 09-28321 | 2005548448 | FNM | CITIMORTGAGE, INC. | 118.25 | 118.25 | | |
| 1066061 | 1/8/2011 | 09-28324 | 2005546037 | FNM | CITIMORTGAGE, INC. | 618.25 | 618.25 | | |
| 1066062 | 1/8/2011 | 09-28327 | 2005541827 | FNM | CITIMORTGAGE, INC. | 368.25 | 368.25 | | |
| 1066063 | 1/8/2011 | 09-28434 | 1370679 | FNM | CITIMORTGAGE, INC. | 168.25 | 168.25 | | |
| 1066064 | 1/8/2011 | 09-28742 | 771443285 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |
| 1066065 | 1/8/2011 | 09-28749 | 1119799826 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | | |
| 1066066 | 1/8/2011 | 09-28801 | 2005391852 | FNM | CITIMORTGAGE, INC. | 515.00 | 515.00 | | |
| 1066067 | 1/8/2011 | 09-28803 | 2005489256 | FNM | CITIMORTGAGE, INC. | 181.50 | 181.50 | | |
| 1066068 | 1/8/2011 | 09-28806 | 2002333066 | FNM | CITIMORTGAGE, INC. | 618.25 | 618.25 | | |
| 1066069 | 1/8/2011 | 09-28825 | 541821430 | FNM | CITIMORTGAGE, INC. | 750.00 | 750.00 | | |
| 1066070 | 1/8/2011 | 09-28827 | 2005457850 | FNM | CITIMORTGAGE, INC. | 880.75 | 880.75 | | |
| 1066071 | 1/8/2011 | 09-28828 | 2004753799 | FNM | CITIMORTGAGE, INC. | 594.25 | 594.25 | | |
| 1066072 | 1/8/2011 | 09-28829 | 2003739062 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1066073 | 1/8/2011 | 09-28834 | 704301343 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1066074 | 1/8/2011 | 09-28939 | 1231592 | FNM | CITIMORTGAGE, INC. | 305.00 | 305.00 | | |
| 1066075 | 1/8/2011 | 09-28941 | 13347441 | FNM | CITIMORTGAGE, INC. | 183.50 | 183.50 | | |
| 1066076 | 1/8/2011 | 09-29002 | 2085912 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1066077 | 1/8/2011 | 09-29013 | 9878047 | FNM | CITIMORTGAGE, INC. | 1,050.00 | 1,050.00 | | |
| 1066078 | 1/8/2011 | 09-29017 | 1202290 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1066083 | 1/8/2011 | 09-29406 | 2004441639 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1066084 | 1/8/2011 | 09-30542 | 6438659 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1066086 | 1/8/2011 | 09-30632 | 2004114401 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066087 | 1/8/2011 | 09-30643 | 771437267 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1066088 | 1/8/2011 | 09-30646 | 770736984 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066089 | 1/8/2011 | 09-31038 | 2004806233 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066090 | 1/8/2011 | 09-31135 | 2003158363 | FNM | CITIMORTGAGE, INC. | 743.25 | 743.25 | | |
| 1066095 | 1/8/2011 | 09-31735 | 2001113249 | FNM | CITIMORTGAGE, INC. | 216.50 | 216.50 | | |
| 1066097 | 1/8/2011 | 09-32031 | 771435419 | FNM | CITIMORTGAGE, INC. | 843.25 | 843.25 | | |
| 1066099 | 1/8/2011 | 09-32035 | 2005032013 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1066100 | 1/8/2011 | 09-32116 | 2005501189 | FNM | CITIMORTGAGE, INC. | 583.25 | 583.25 | | |
| 1066101 | 1/8/2011 | 09-32424 | 771436016 | FNM | CITIMORTGAGE, INC. | 433.25 | 433.25 | | |
| 1066102 | 1/8/2011 | 09-33011 | 2002464136 | FNM | CITIMORTGAGE, INC. | 175.00 | 175.00 | | |
| 1066103 | 1/8/2011 | 09-33037 | 2003936137 | FNM | CITIMORTGAGE, INC. | 208.25 | 208.25 | | |
| 1066105 | 1/8/2011 | 09-33217 | 2004430761 | FNM | CITIMORTGAGE, INC. | 728.25 | 728.25 | | |
| 1066106 | 1/8/2011 | 09-33218 | 2003571830 | FNM | CITIMORTGAGE, INC. | 516.50 | 516.50 | | |
| 1066107 | 1/8/2011 | 09-33221 | 2004394986 | FNM | CITIMORTGAGE, INC. | 696.00 | 696.00 | | |
| 1066108 | 1/8/2011 | 09-33222 | 2005566961 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1066109 | 1/8/2011 | 09-33230 | 770222622 | FNM | CITIMORTGAGE, INC. | 158.25 | 158.25 | | |
| 1066110 | 1/8/2011 | 09-33314 | 770189237 | FNM | CITIMORTGAGE, INC. | 743.25 | 743.25 | | |
| 1066112 | 1/8/2011 | 09-34207 | 2003322126 | FNM | CITIMORTGAGE, INC. | 133.25 | 133.25 | | |
| 1066113 | 1/8/2011 | 09-34216 | 2004562750 | FNM | CITIMORTGAGE, INC. | 1,540.00 | 1,540.00 | | |
| 1066114 | 1/8/2011 | 09-34220 | 2004548394 | FNM | CITIMORTGAGE, INC. | 341.10 | 341.10 | | |
| 1066115 | 1/8/2011 | 09-34225 | 2005408367 | FNM | CITIMORTGAGE, INC. | 183.25 | 183.25 | | |
| 1066116 | 1/8/2011 | 09-34229 | 2004466596 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066117 | 1/8/2011 | 09-34308 | 6160660 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066118 | 1/8/2011 | 09-34311 | 6386784 | FNM | CITIMORTGAGE, INC. | 710.00 | 710.00 | | |
| 1066119 | 1/8/2011 | 09-34312 | 2005226907 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066120 | 1/8/2011 | 09-34315 | 6425264 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1066121 | 1/8/2011 | 09-34317 | 1119818057 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |
| 1066125 | 1/8/2011 | 09-36137 | 2002416484 | FNM | CITIMORTGAGE, INC. | 2,209.51 | 2,209.51 | | |
| 1066126 | 1/8/2011 | 09-36315 | 2004390364 | FNM | CITIMORTGAGE, INC. | 633.25 | 633.25 | | |
| 1066127 | 1/8/2011 | 09-36316 | 2004450595 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1066140 | 1/8/2011 | 09-40515 | 2908177575 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066141 | 1/8/2011 | 09-43266 | 701771096 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066142 | 1/8/2011 | 09-43271 | 632370440 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066147 | 1/8/2011 | 09-41818 | 770818979 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | |
| 1066149 | 1/8/2011 | 09-39133 | 701483426 | FNM | CITIMORTGAGE, INC. | 725.00 | 725.00 | | |
| 1066154 | 1/8/2011 | 09-43400 | 683132346 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066155 | 1/8/2011 | 09-43404 | 2004044832 | FNM | CITIMORTGAGE, INC. | 766.50 | 766.50 | | |
| 1066158 | 1/8/2011 | 09-43735 | 11909638 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1066159 | 1/8/2011 | 09-43736 | 1362429 | FNM | CITIMORTGAGE, INC. | 618.25 | 618.25 | | |
| 1066162 | 1/8/2011 | 09-44210 | 5003389274 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066163 | 1/8/2011 | 09-44237 | 12318726 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066166 | 1/8/2011 | 09-46241 | 2003504750 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1066170 | 1/8/2011 | 09-48138 | 2003580236 | FNM | CITIMORTGAGE, INC. | 120.00 | 120.00 | | |
| 1066171 | 1/8/2011 | 09-48139 | 2004217231 | FNM | CITIMORTGAGE, INC. | 266.50 | 266.50 | | |
| 1066173 | 1/8/2011 | 09-48544 | 2002383562 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066174 | 1/8/2011 | 09-48545 | 771093194 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1066175 | 1/8/2011 | 09-48546 | 632669279 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066180 | 1/8/2011 | 09-51042 | 2004284362 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066181 | 1/8/2011 | 09-52040 | 771442895 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066184 | 1/8/2011 | 09-53536 | 2003643848 | FNM | CITIMORTGAGE, INC. | 595.00 | 595.00 | | |
| 1066187 | 1/8/2011 | 09-55036 | 2002951954 | FNM | CITIMORTGAGE, INC. | 575.00 | 575.00 | | |
| 1066188 | 1/8/2011 | 09-55039 | 2003855654 | FNM | CITIMORTGAGE, INC. | 96.25 | 96.25 | | |
| 1066189 | 1/8/2011 | 09-55103 | 631010738 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1066191 | 1/8/2011 | 09-56031 | 6413589 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1066193 | 1/8/2011 | 09-58307 | 1379447 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066194 | 1/8/2011 | 09-58312 | 505211244 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066195 | 1/8/2011 | 09-58320 | 8136371 | FNM | CITIMORTGAGE, INC. | 370.00 | 370.00 | | |
| 1066196 | 1/8/2011 | 09-58323 | 6351996 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066201 | 1/8/2011 | 09-60626 | 2003698364 | FNM | CITIMORTGAGE, INC. | 612.80 | 612.80 | | |
| 1066209 | 1/8/2011 | 09-63814 | 770164507 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1066210 | 1/8/2011 | 09-63924 | 770004496 | FNM | CITIMORTGAGE, INC. | 370.00 | 370.00 | | |
| 1066237 | 1/8/2011 | 09-69534 | 770178016 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066241 | 1/8/2011 | 09-73505 | 1119725170 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066255 | 1/8/2011 | 09-80808 | 6416453 | FNM | CITIMORTGAGE, INC. | 604.51 | 604.51 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066262 | 1/8/2011 | 09-81925 | 2005507199 | FNM | CITIMORTGAGE, INC. | 226.50 | 226.50 | | |
| 1066263 | 1/8/2011 | 09-81927 | 2005681682 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1066264 | 1/8/2011 | 09-80346 | 2162286 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066269 | 1/8/2011 | 09-82505 | 2002913442 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066270 | 1/8/2011 | 09-82507 | 2004476228 | FNM | CITIMORTGAGE, INC. | 422.27 | 422.27 | | |
| 1066271 | 1/8/2011 | 09-82508 | 771446442 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1066272 | 1/8/2011 | 09-82540 | 1120578989 | FNM | CITIMORTGAGE, INC. | 11.00 | 11.00 | | |
| 1066274 | 1/8/2011 | 09-85238 | 2003707112 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1066311 | 1/8/2011 | 09-89538 | 771433170 | FNM | CITIMORTGAGE, INC. | 744.50 | 744.50 | | |
| 1066317 | 1/8/2011 | 09-91740 | 505256842 | FNM | CITIMORTGAGE, INC. | 120.00 | 120.00 | | |
| 1066319 | 1/8/2011 | 09-92220 | 630093934 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066320 | 1/8/2011 | 09-92936 | 771434428 | FNM | CITIMORTGAGE, INC. | 493.71 | 493.71 | | |
| 1066321 | 1/8/2011 | 09-93811 | 2005518005 | FNM | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1066322 | 1/8/2011 | 09-93919 | 2084375 | FNM | CITIMORTGAGE, INC. | 436.00 | 436.00 | | |
| 1066323 | 1/8/2011 | 09-93920 | 577716930 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1066332 | 1/8/2011 | 09-95842 | 6381303 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1066333 | 1/8/2011 | 09-97011 | 2004733726 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1066336 | 1/8/2011 | 09-97038 | 6112022 | FNM | CITIMORTGAGE, INC. | 526.50 | 526.50 | | |
| 1066337 | 1/8/2011 | 09-97039 | 2005697742 | FNM | CITIMORTGAGE, INC. | 133.25 | 133.25 | | |
| 1066338 | 1/8/2011 | 09-97041 | 771443920 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066339 | 1/8/2011 | 09-97042 | 770736570 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1066340 | 1/8/2011 | 09-97043 | 770200889 | FNM | CITIMORTGAGE, INC. | 255.00 | 255.00 | | |
| 1066347 | 1/8/2011 | 09-97806 | 2005042195 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1066348 | 1/8/2011 | 09-97807 | 2005648878 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066349 | 1/8/2011 | 09-97808 | 2004689469 | FNM | CITIMORTGAGE, INC. | 447.00 | 447.00 | | |
| 1066350 | 1/8/2011 | 09-97823 | 771447787 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1066351 | 1/8/2011 | 09-97828 | 2005019978 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066352 | 1/8/2011 | 09-97834 | 2004437407 | FNM | CITIMORTGAGE, INC. | 435.60 | 435.60 | | |
| 1066353 | 1/8/2011 | 09-97838 | 2004855239 | FNM | CITIMORTGAGE, INC. | 577.50 | 577.50 | | |
| 1066354 | 1/8/2011 | 09-97839 | 2003613075 | FNM | CITIMORTGAGE, INC. | 97.00 | 97.00 | | |
| 1066355 | 1/8/2011 | 09-98703 | 1119799824 | FNM | CITIMORTGAGE, INC. | 200.00 | 200.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066358 | 1/8/2011 | 09-98736 | 612276626 | FNM | CITIMORTGAGE, INC. | 1,328.66 | 1,328.66 | | |
| 1066359 | 1/8/2011 | 09-98737 | 8023690 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1066360 | 1/8/2011 | 09-99502 | 541826880 | FNM | CITIMORTGAGE, INC. | 1,132.30 | 1,132.30 | | |
| 1066362 | 1/8/2011 | 10-00871 | 2004046172 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1066363 | 1/8/2011 | 10-00438 | 2004920234 | FNM | CITIMORTGAGE, INC. | 225.00 | 225.00 | | |
| 1066370 | 1/8/2011 | 10-00490 | 2005194016 | FNM | CITIMORTGAGE, INC. | 216.50 | 216.50 | | |
| 1066371 | 1/8/2011 | 10-01138 | 771262387 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066372 | 1/8/2011 | 10-02010 | 2005385048 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066373 | 1/8/2011 | 10-02016 | 771439676 | FNM | CITIMORTGAGE, INC. | 450.69 | 450.69 | | |
| 1066374 | 1/8/2011 | 10-02018 | 704413844 | FNM | CITIMORTGAGE, INC. | 216.50 | 216.50 | | |
| 1066375 | 1/8/2011 | 10-02020 | 577775314 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066389 | 1/8/2011 | 10-02318 | 541806278 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1066390 | 1/8/2011 | 10-02321 | 8807836 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1066391 | 1/8/2011 | 10-02331 | 6384492 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1066392 | 1/8/2011 | 10-02332 | 771447315 | FNM | CITIMORTGAGE, INC. | 1,537.30 | 1,537.30 | | |
| 1066411 | 1/8/2011 | 10-02846 | 702217414 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066412 | 1/8/2011 | 10-02772 | 3004678 | FNM | CITIMORTGAGE, INC. | 250.00 | 175.00 | | |
| 1066432 | 1/8/2011 | 10-05454 | 2004777137 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066437 | 1/8/2011 | 10-06310 | 2005231086 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066441 | 1/8/2011 | 10-06497 | 2005616935 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066446 | 1/8/2011 | 10-06856 | 2003288818 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066451 | 1/8/2011 | 10-06885 | 2005468724 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066452 | 1/8/2011 | 10-06886 | 2005353959 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066456 | 1/8/2011 | 10-07413 | 2005281095 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066460 | 1/8/2011 | 10-07672 | 771437061 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066461 | 1/8/2011 | 10-07673 | 2005751793 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066462 | 1/8/2011 | 10-08150 | 2003664001 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066489 | 1/8/2011 | 10-12024 | 628951489 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066496 | 1/8/2011 | 10-13955 | 771437509 | FNM | CITIMORTGAGE, INC. | 335.00 | 309.00 | | |
| 1066502 | 1/8/2011 | 10-15286 | 2005357435 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1066503 | 1/8/2011 | 10-15287 | 2004110986 | FNM | CITIMORTGAGE, INC. | 88.00 | 88.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066504 | 1/8/2011 | 10-15288 | 2003978692 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1066505 | 1/8/2011 | 10-15289 | 2003483681 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1066506 | 1/8/2011 | 10-15291 | 2004290940 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | | |
| 1066509 | 1/8/2011 | 10-17332 | 6337388 | FNM | CITIMORTGAGE, INC. | 94.25 | 94.25 | | |
| 1066516 | 1/8/2011 | 10-18851 | 2005681935 | FNM | CITIMORTGAGE, INC. | 100.00 | 100.00 | | |
| 1066517 | 1/8/2011 | 10-18877 | 771430849 | FNM | CITIMORTGAGE, INC. | 190.00 | 190.00 | | |
| 1066518 | 1/8/2011 | 10-18878 | 2005508723 | FNM | CITIMORTGAGE, INC. | 435.00 | 435.00 | | |
| 1066519 | 1/8/2011 | 10-18879 | 2003417964 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1066521 | 1/8/2011 | 10-20704 | 2004028822 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1066523 | 1/8/2011 | 10-20744 | 3725213 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066524 | 1/8/2011 | 10-21344 | 13311566 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1066525 | 1/8/2011 | 10-21348 | 770187142 | FNM | CITIMORTGAGE, INC. | 400.00 | 400.00 | | |
| 1066526 | 1/8/2011 | 10-21352 | 9080253990 | FNM | CITIMORTGAGE, INC. | 341.50 | 341.50 | | |
| 1066527 | 1/8/2011 | 10-21369 | 770099162 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066529 | 1/8/2011 | 10-21813 | 2016844 | FNM | CITIMORTGAGE, INC. | 516.50 | 516.50 | | |
| 1066530 | 1/8/2011 | 10-19793 | 5001448746 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066532 | 1/8/2011 | 10-22531 | 1014207 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066534 | 1/8/2011 | 10-23501 | 505012783 | FNM | CITIMORTGAGE, INC. | 361.50 | 361.50 | | |
| 1066537 | 1/8/2011 | 10-23591 | 1120583655 | FNM | CITIMORTGAGE, INC. | 16.50 | 16.50 | | |
| 1066538 | 1/8/2011 | 10-23926 | 639443885 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066549 | 1/8/2011 | 10-26643 | 2004051228 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1066551 | 1/8/2011 | 10-26645 | 6284374 | FNM | CITIMORTGAGE, INC. | 375.00 | 275.00 | | |
| 1066552 | 1/8/2011 | 10-26646 | 770737961 | FNM | CITIMORTGAGE, INC. | 476.50 | 476.50 | | |
| 1066555 | 1/8/2011 | 10-26900 | 2003541731 | FNM | CITIMORTGAGE, INC. | 55.00 | 55.00 | | |
| 1066558 | 1/8/2011 | 10-26905 | 1120502835 | FNM | CITIMORTGAGE, INC. | 698.00 | 698.00 | | |
| 1066559 | 1/8/2011 | 10-26906 | 1030061 | FNM | CITIMORTGAGE, INC. | 290.00 | 290.00 | | |
| 1066560 | 1/8/2011 | 10-26348 | 2002826403 | FNM | CITIMORTGAGE, INC. | 800.00 | 675.00 | | |
| 1066561 | 1/8/2011 | 10-26349 | 2001387541 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1066562 | 1/8/2011 | 10-26351 | 13313062 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1066563 | 1/8/2011 | 10-26994 | 505235262 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1066564 | 1/8/2011 | 10-26964 | 2002285225 | FNM | CITIMORTGAGE, INC. | 93.25 | 93.25 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066565 | 1/8/2011 | 10-26966 | 2005441532 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066567 | 1/8/2011 | 10-26436 | 111359 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066568 | 1/8/2011 | 10-27360 | 8162531 | FNM | CITIMORTGAGE, INC. | 86.00 | 86.00 | | |
| 1066569 | 1/8/2011 | 10-27361 | 6399707 | FNM | CITIMORTGAGE, INC. | 261.00 | 261.00 | | |
| 1066570 | 1/8/2011 | 10-27366 | 771127924 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1066572 | 1/8/2011 | 10-27372 | 2003586244 | FNM | CITIMORTGAGE, INC. | 160.00 | 160.00 | | |
| 1066573 | 1/8/2011 | 10-27374 | 2005229894 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1066574 | 1/8/2011 | 10-27124 | 2004516685 | FNM | CITIMORTGAGE, INC. | 94.50 | 94.50 | | |
| 1066575 | 1/8/2011 | 10-26479 | 1120360168 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066576 | 1/8/2011 | 10-28200 | 6292214 | FNM | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1066577 | 1/8/2011 | 10-28201 | 577702269 | FNM | CITIMORTGAGE, INC. | 250.00 | 150.00 | | |
| 1066578 | 1/8/2011 | 10-28210 | 505303346 | FNM | CITIMORTGAGE, INC. | 258.25 | 258.25 | | |
| 1066579 | 1/8/2011 | 10-28211 | 2341553 | FNM | CITIMORTGAGE, INC. | 250.00 | 150.00 | | |
| 1066580 | 1/8/2011 | 10-28150 | 2005393465 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1066582 | 1/8/2011 | 10-28218 | 2005515049 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1066584 | 1/8/2011 | 10-28267 | 771129129 | FNM | CITIMORTGAGE, INC. | 250.00 | 150.00 | | |
| 1066587 | 1/8/2011 | 10-29222 | 2004448317 | FNM | CITIMORTGAGE, INC. | 450.00 | 350.00 | | |
| 1066588 | 1/8/2011 | 10-28657 | 2908159359 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066606 | 1/8/2011 | 10-30667 | 770223129 | FNM | CITIMORTGAGE, INC. | 951.50 | 951.50 | | |
| 1066620 | 1/8/2011 | 10-30916 | 541823393 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066621 | 1/8/2011 | 10-30918 | 505303041 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066622 | 1/8/2011 | 10-30244 | 12308989 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066623 | 1/8/2011 | 10-30536 | 1120727082 | FNM | CITIMORTGAGE, INC. | 333.25 | 333.25 | | |
| 1066624 | 1/8/2011 | 10-30537 | 3124003 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066626 | 1/8/2011 | 10-30548 | 770378972 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066628 | 1/8/2011 | 10-31105 | 2004181171 | FNM | CITIMORTGAGE, INC. | 325.00 | 325.00 | | |
| 1066629 | 1/8/2011 | 10-31175 | 2003430447 | FNM | CITIMORTGAGE, INC. | 1,175.00 | 1,175.00 | | |
| 1066638 | 1/8/2011 | 10-33341 | 683202283 | FNM | CITIMORTGAGE, INC. | 125.00 | 125.00 | | |
| 1066655 | 1/8/2011 | 10-35659 | 654196525 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066674 | 1/8/2011 | 10-35268 | 1256509 | FNM | CITIMORTGAGE, INC. | 1,165.00 | 1,165.00 | | |
| 1066675 | 1/8/2011 | 10-35767 | 2004330882 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |