# EXHIBIT A
# PART 14 OF 15

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1066576 | 1/8/2011 | 10-35769 | 770228923 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066677 | 1/8/2011 | 10-36200 | 2005536100 | FNM | CITIMORTGAGE, INC. | 85.00 | 85.00 | | |
| 1066678 | 1/8/2011 | 10-36203 | 2003393817 | FNM | CITIMORTGAGE, INC | 250.00 | 125.00 | | |
| 1066679 | 1/8/2011 | 10-36222 | 683269107 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1056722 | 1/8/2011 | 10-38225 | 1120332479 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066730 | 1/8/2011 | 10-38250 | 630106938 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1056736 | 1/8/2011 | 10-38260 | 8372007 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066744 | 1/8/2011 | 10-38276 | 2004221635 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1056791 | 1/8/2011 | 10-40724 | 656724380 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066793 | 1/8/2011 | 10-40744 | 2712556642 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1056794 | 1/8/2011 | 10-40759 | 1120618744 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1056795 | 1/8/2011 | 10-40770 | 12276393 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1056796 | 1/8/2011 | 10-40779 | 5002636899 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1066912 | 1/8/2011 | 10-99534 | 2004553806 | FNM | CITIMORTGAGE, INC. | 733.25 | 733.25 | | |
| 1066913 | 1/8/2011 | 10-99535 | 2003219460 | FNM | CITIMORTGAGE, INC. | 1,580.25 | 1,580.25 | | |
| 1066915 | 1/8/2011 | 10-99505 | 2003243173 | FNM | CITIMORTGAGE, INC. | 335.00 | 335.00 | | |
| 1066918 | 1/8/2011 | 10-99511 | 770205378 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1066919 | 1/8/2011 | 10-99512 | 700696062 | FNM | CITIMORTGAGE, INC. | 583.25 | 583.25 | | |
| 1067017 | 1/8/2011 | 10-51013 | 771444459 | SAFE | SAFEGUARD PROPERTIES | 730.00 | 730.00 | | |
| 1067031 | 1/8/2011 | 09-32409 | 2004182167 | FNM | CITIMORTGAGE, INC. | 83.25 | 83.25 | | |
| 1067037 | 1/8/2011 | 10-18860 | 628829695 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1067076 | 1/8/2011 | 09-32409 | 2004182167 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1067080 | 1/8/2011 | 10-18860 | 628829695 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1067098 | 1/8/2011 | 06-52371 | 3319795 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 400.00 | 400.00 | | |
| 1067137 | 1/8/2011 | 08-28927 | 770839418 | CMI | CITIMORTGAGE, INC. | 2,520.60 | 2,520.60 | | |
| 1067152 | 1/8/2011 | 07-28309 | 12318793 | CMI | CITIMORTGAGE, INC | 100.00 | 100.00 | | |
| 1067153 | 1/8/2011 | 08-36626 | 2004033108 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1067157 | 1/8/2011 | 09-38841 | 13364046 | CMI | CITIMORTGAGE, INC | 266.50 | 266.50 | | |
| 1067159 | 1/8/2011 | 09-43744 | 2005398214 | CMI | CITIMORTGAGE, INC. | 16.50 | 16.50 | | |
| 1067174 | 1/8/2011 | 08-37630 | 2004562485 | CMI | CITIMORTGAGE, INC. | 1,250.00 | 1,250.00 | | |
| 1067277 | 1/8/2011 | 08-40734 | 2004659772 | CMI | CITIMORTGAGE, INC. | 2,758.25 | 2,758.25 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1067191 | 1/8/2011 | 07-09547 | 2002278928 | CMI | CITIMORTGAGE, INC. | 217.70 | 217.70 | | |
| 1067193 | 1/8/2011 | 07-09932 | 2003328368 | FNM | CITIMORTGAGE, INC. | 1,301.50 | 1,301.50 | | |
| 1067195 | 1/8/2011 | 07-14547 | 2002585865 | FNM | CITIMORTGAGE, INC. | 398.40 | 398.40 | | |
| 1067197 | 1/8/2011 | 07-08322 | 2003593825 | FNM | CITIMORTGAGE, INC. | 1,000.00 | 1,000.00 | | |
| 1067198 | 1/8/2011 | 07-17741 | 2004224789 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1067201 | 1/8/2011 | 07-50303 | 6121515 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1067202 | 1/8/2011 | 07-27105 | 1203504 | CMI | CITIMORTGAGE, INC. | 570.00 | 570.00 | | |
| 1067205 | 1/8/2011 | 08-51601 | 6292346 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1067206 | 1/8/2011 | 08-04116 | 1119812030 | FNM | CITIMORTGAGE, INC. | 316.50 | 316.50 | | |
| 1067211 | 1/8/2011 | 07-20020 | 770804819 | CMI | CITIMORTGAGE, INC. | 2,320.00 | 2,320.00 | | |
| 1067212 | 1/8/2011 | 08-33904 | 13347186 | FNM | CITIMORTGAGE, INC. | 230.30 | 230.30 | | |
| 1067213 | 1/8/2011 | 08-35925 | 2002822475 | FNM | CITIMORTGAGE, INC. | 619.20 | 619.20 | | |
| 1067214 | 1/8/2011 | 08-38203 | 617241841 | FNM | CITIMORTGAGE, INC. | 1,682.20 | 1,682.20 | | |
| 1067218 | 1/8/2011 | 08-45722 | 2003490945 | FNM | CITIMORTGAGE, INC. | 310.70 | 310.70 | | |
| 1067220 | 1/8/2011 | 09-01218 | 771452316 | FNM | CITIMORTGAGE, INC. | 1,217.20 | 1,217.20 | | |
| 1067221 | 1/8/2011 | 08-06703 | 2003997126 | FNM | CITIMORTGAGE, INC. | 250.70 | 250.70 | | |
| 1067222 | 1/8/2011 | 08-06823 | 8275755 | FNM | CITIMORTGAGE, INC. | 461.50 | 461.50 | | |
| 1067223 | 1/10/2011 | 07-99550 | 771486659 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1067225 | 1/10/2011 | 07-21407 | 770224634 | FNM | CITIMORTGAGE, INC. | 500.00 | 500.00 | | |
| 1067235 | 1/10/2011 | 08-12322 | 770043479 | FNM | CITIMORTGAGE, INC. | 616.50 | 616.50 | | |
| 1067244 | 1/10/2011 | 08-59649 | 6367506 | FNM | CITIMORTGAGE, INC. | 11.00 | 11.00 | | |
| 1067255 | 1/10/2011 | 08-73921 | 2003917826 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1067257 | 1/10/2011 | 08-84488 | 13364365 | CMI | CITIMORTGAGE, INC. | 8.25 | 8.25 | | |
| 1067258 | 1/10/2011 | 08-79014 | 6203233 | FNM | CITIMORTGAGE, INC. | 433.00 | 433.00 | | |
| 1067260 | 1/10/2011 | 08-80647 | 2003470670 | FNM | CITIMORTGAGE, INC. | 887.17 | 887.17 | | |
| 1067268 | 1/10/2011 | 08-35101 | 6374399 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 1067272 | 1/10/2011 | 08-91830 | 771429871 | FNM | CITIMORTGAGE, INC. | 1,001.50 | 1,001.50 | | |
| 1067279 | 1/10/2011 | 09-16584 | 6365000 | FNM | CITIMORTGAGE, INC. | 2,608.70 | 2,608.70 | | |
| 1067281 | 1/10/2011 | 09-19202 | 2005275958 | FNM | CITIMORTGAGE, INC. | 1,366.50 | 1,366.50 | | |
| 1067288 | 1/10/2011 | 09-22427 | 577763435 | FNM | CITIMORTGAGE, INC | 750.00 | 750.00 | | |
| 1067289 | 1/10/2011 | 09-25523 | 2003834992 | FNM | CITIMORTGAGE, INC. | 1,937.50 | 1,937.50 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1067302 | 1/10/2011 | 10-31188 | 1080501 | FNM | CITIMORTGAGE, INC. | 75.00 | 75.00 | | |
| 1067305 | 1/10/2011 | 08-44705 | 683248854 | FNM | CITIMORTGAGE, INC. | 70.00 | 70.00 | | |
| 1067306 | 1/10/2011 | 08-56745 | | FNM | CITIMORTGAGE, INC. | 1,070.00 | 1,070.00 | | |
| 1067309 | 1/10/2011 | 08-79014 | 6203233 | FNM | CITIMORTGAGE, INC. | 383.40 | 383.40 | | |
| 1067312 | 1/10/2011 | 09-58081 | 722490 | FNM | CITIMORTGAGE, INC. | 1,001.50 | 1,001.50 | | |
| 1067313 | 1/10/2011 | 09-43726 | 2004582561 | FNM | CITIMORTGAGE, INC. | 753.20 | 753.20 | | |
| 1067314 | 1/10/2011 | 09-44831 | 2004304158 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1067317 | 1/10/2011 | 09-78493 | 2004658931 | FNM | CITIMORTGAGE, INC. | 455.00 | 455.00 | | |
| 1067318 | 1/10/2011 | 09-55919 | 771053918 | FNM | CITIMORTGAGE, INC. | 375.00 | 375.00 | | |
| 1067323 | 1/10/2011 | 09-67925 | 771137436 | FNM | CITIMORTGAGE, INC. | 343.25 | 343.25 | | |
| 1067328 | 1/10/2011 | 09-95219 | 1119829769 | FNM | CITIMORTGAGE, INC | 366.50 | 366.50 | | |
| 1067357 | 1/10/2011 | 09-43731 | 2005211684 | FNM | CITIMORTGAGE, INC. | 2,280.00 | 2,280.00 | | |
| 1067431 | 1/10/2011 | 08-05504 | 2004115653 | FNM | CITIMORTGAGE, INC | 1,135.00 | 1,135.00 | | |
| 1067527 | 1/11/2011 | 10-49447 | 1120348765 | CMI | CITIMORTGAGE, INC. | 900.00 | 900.00 | | |
| 1068134 | 1/11/2011 | 08-56342 | 8421257 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1069062 | 1/11/2011 | 09-53535 | 11880402 | FNM | CITIMORTGAGE, INC. | 110.00 | 110.00 | | |
| 1069083 | 1/11/2011 | 09-64438 | 2003551308 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1069091 | 1/11/2011 | 09-85240 | 8195385 | FNM | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1069150 | 1/11/2011 | 10-30944 | 162111 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1069307 | 1/12/2011 | 06-00724PR | 770540789 | CMI | CITIMORTGAGE, INC | 250.00 | 250.00 | | |
| 1069309 | 1/12/2011 | 06-01286PR | 50-0182-0242156 | TCFMH | CITIFINANCIAL MORTGAGE | 150.00 | 150.00 | | |
| 1069310 | 1/12/2011 | 08-02822PR | 2003427792 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069311 | 1/12/2011 | 08-02871PR | 770540777 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069313 | 1/12/2011 | 08-02880PR | 770555564 | CMI | CITIMORTGAGE, INC. | 185.00 | 185.00 | | |
| 1069314 | 1/12/2011 | 08-02934PR | 2003331948 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069315 | 1/12/2011 | 08-03069PR | 770791745 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | |
| 1069316 | 1/12/2011 | 08-03139PR | 1119854555 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069317 | 1/12/2011 | 08-03156PR | 770542576 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069319 | 1/12/2011 | 08-03492PR | 770552222 | CMI | CITIMORTGAGE, INC. | 35.00 | 35.00 | | |
| 1069320 | 1/12/2011 | 09-03591PR | 770541916 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069321 | 1/12/2011 | 09-03772PR | 770550789 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1069323 | 1/12/2011 | 09-04364PR | 770553452 | CMI | CITIMORTGAGE, INC | 35.00 | 35.00 | | |
| 1069326 | 1/12/2011 | 09-04450PR | 770543730 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069327 | 1/12/2011 | 09-04459PR | 770542900 | FNM | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069328 | 1/12/2011 | 10-04497PR | 770545163 | CMI | CITIMORTGAGE, INC. | 35.00 | 35.00 | | |
| 1069330 | 1/12/2011 | 09-03771PR | 770544153 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069333 | 1/12/2011 | 10-04728PR | 2004141552 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069334 | 1/12/2011 | 10-04779PR | 770551342 | TCFMH | CITIFINANCIAL MORTGAGE | 150.00 | 150.00 | | |
| 1069336 | 1/12/2011 | 10-04971PR | 770544790 | TCFMH | CITIFINANCIAL MORTGAGE | 35.00 | 35.00 | | |
| 1069337 | 1/12/2011 | 10-05034PR | 770555287 | CMI | CITIMORTGAGE, INC | 150.00 | 150.00 | | |
| 1069338 | 1/12/2011 | 10-05036PR | 2003911934 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069339 | 1/12/2011 | 10-05038PR | 770545193 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069340 | 1/12/2011 | 10-05039PR | 770558272 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069341 | 1/12/2011 | 10-05044PR | 2004928431 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069342 | 1/12/2011 | 10-05255PR | 770550554 | CMI | CITIMORTGAGE, INC. | 150.00 | 150.00 | | |
| 1069372 | 1/12/2011 | 09-32409 | 2004182167 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1069644 | 1/12/2011 | 08-98347 | 13365922 | FNM | CITIMORTGAGE, INC. | 300.00 | 300.00 | | |
| 1069721 | 1/12/2011 | 10-21737 | 771232939 | CMI | CITIMORTGAGE, INC. | 1,417.45 | 1,417.45 | | |
| 1070396 | 1/12/2011 | 09-92924 | 771444459 | FNM | CITIMORTGAGE, INC. | 0.70 | 0.70 | | |
| 1070433 | 1/12/2011 | 10-32461 | 9000171760 | CMI | CITIMORTGAGE, INC. | 11.00 | 11.00 | | |
| 1070434 | 1/12/2011 | 10-38732 | 656508550 | CMI | CITIMORTGAGE, INC. | 1.00 | 1.00 | | |
| 1070439 | 1/12/2011 | 10-47510 | 2002360339 | CMI | CITIMORTGAGE, INC. | 20.00 | 20.00 | | |
| 1070611 | 1/12/2011 | 10-23927 | 2005570413 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1070613 | 1/12/2011 | 10-25946 | 2005005719 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1070615 | 1/12/2011 | 10-26973 | 771542616 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.00 | 175.00 | | |
| 1070765 | 1/13/2011 | 07-91307 | 12309544 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1070787 | 1/13/2011 | 07-03336 | 2003435478 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1070799 | 1/13/2011 | 07-10207 | 2004051457 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1070850 | 1/13/2011 | 08-04113 | 6387998 | FNM | CITIMORTGAGE, INC. | 1.00 | 1.00 | | |
| 1070865 | 1/13/2011 | 08-33848 | 6123758 | FNM | CITIMORTGAGE, INC. | 5.00 | 5.00 | | |
| 1071006 | 1/13/2011 | 08-44023 | 128422540 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 0.60 | 0.60 | | |
| 1071068 | 1/13/2011 | 08-51720 | 2002585861 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1071074 | 1/13/2011 | 08-52307 | 1403714 | FNM | CITIMORTGAGE, INC. | 2.00 | 2.00 | | |
| 1071102 | 1/13/2011 | 08-57512 | 83478602 | AQMC | CITI RESIDENTIAL LENDING, INC. f/k/a AM | 1.00 | 1.00 | | |
| 1071167 | 1/13/2011 | 08-69721 | 13365918 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1071492 | 1/13/2011 | 09-20796 | 577726354 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1071650 | 1/13/2011 | 09-27400 | 2003983799 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1072003 | 1/13/2011 | 10-30238 | 2003919478 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1072086 | 1/13/2011 | 10-38709 | 2004923231 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1072099 | 1/13/2011 | 10-38777 | 2004669668 | CMI | CITIMORTGAGE, INC. | 10.00 | 10.00 | | |
| 1072200 | 1/13/2011 | 09-42443 | 2000730168 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1072473 | 1/13/2011 | 09-50529 | 2004177066 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1072636 | 1/13/2011 | 09-55344 | 655367193 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1072715 | 1/13/2011 | 09-60626 | 2003698364 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1072876 | 1/13/2011 | 09-67655 | 770807588 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1073065 | 1/13/2011 | 09-84639 | 577733891 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1073109 | 1/13/2011 | 09-94616 | 2004349140 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1073272 | 1/13/2011 | 10-11070 | 2005072152 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1073437 | 1/13/2011 | 09-58088 | 6391026 | FNM | CITIMORTGAGE, INC. | 525.00 | 525.00 | | |
| 1075474 | 1/17/2011 | 04-29338 | 3520994 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075483 | 1/17/2011 | 10-49424 | 5000057088 | TCFMH | CITIFINANCIAL MORTGAGE | 1,107.46 | 1,107.46 | | |
| 1075489 | 1/17/2011 | 04-29338 | 3520994 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075490 | 1/17/2011 | 05-46332 | 4000048718 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075491 | 1/17/2011 | 05-47449 | 2097083 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075492 | 1/17/2011 | 05-48886 | 2992067 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075493 | 1/17/2011 | 20-0051-0250883 | 20-0051-0250883 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1075494 | 1/17/2011 | 06-69016 | 5000869700 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075495 | 1/17/2011 | 07-75053 | 20-0051-0253380 | TCFMH | CITIFINANCIAL MORTGAGE | 695.00 | 695.00 | | |
| 1075496 | 1/17/2011 | 07-70490 | 12305724 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 330.00 | 330.00 | | |
| 1075497 | 1/17/2011 | 07-75159 | 5000750595 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 433.25 | 433.25 | | |
| 1075498 | 1/17/2011 | 07-80029 | 4000442941 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 60.00 | 60.00 | | |
| 1075500 | 1/17/2011 | 07-81628 | 20-0051-0254752 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1075502 | 1/17/2011 | 07-83831 | 20-0051-0255030 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1075505 | 1/17/2011 | 07-95718 | 771474872 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 558.25 | 558.25 | | |
| 1075511 | 1/17/2011 | 07-06236 | 2087272 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075512 | 1/17/2011 | 07-08203 | 771508742 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 800.00 | 800.00 | | |
| 1075513 | 1/17/2011 | 07-08538 | 771508042 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075518 | 1/17/2011 | 07-12738 | 1120340512 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,008.25 | 1,008.25 | | |
| 1075519 | 1/17/2011 | 07-12741 | 771536176 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 508.25 | 508.25 | | |
| 1075521 | 1/17/2011 | 07-13420 | 770806142 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075523 | 1/17/2011 | 07-14616 | 771468420 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 808.25 | 808.25 | | |
| 1075524 | 1/17/2011 | 07-15545 | 5002290412 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 508.25 | 508.25 | | |
| 1075526 | 1/17/2011 | 07-17641 | 5003063665 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 633.25 | 633.25 | | |
| 1075527 | 1/17/2011 | 07-17644 | 5003110856 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,133.25 | 1,133.25 | | |
| 1075528 | 1/17/2011 | 07-18743 | 771539554 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 550.00 | 550.00 | | |
| 1075529 | 1/17/2011 | 07-19202 | 5001082295 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075530 | 1/17/2011 | 07-19819 | 771552111 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075531 | 1/17/2011 | 07-19839 | 770804505 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 400.00 | 400.00 | | |
| 1075532 | 1/17/2011 | 07-20830 | 771492093 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075533 | 1/17/2011 | 07-20843 | 500D890387 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075534 | 1/17/2011 | 07-21202 | 1120299416 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075535 | 1/17/2011 | 07-22214 | 770829379 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 800.00 | 800.00 | | |
| 1075537 | 1/17/2011 | 07-23412 | 5002676107 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 300.00 | 300.00 | | |
| 1075538 | 1/17/2011 | 07-23418 | 5003290882 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075539 | 1/17/2011 | 07-24823 | 771508689 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 675.00 | 675.00 | | |
| 1075540 | 1/17/2011 | 07-24827 | 770818080 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075543 | 1/17/2011 | 07-25107 | 771478255 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 543.25 | 543.25 | | |
| 1075546 | 1/17/2011 | 07-25300 | 770844190 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 558.25 | 558.25 | | |
| 1075555 | 1/17/2011 | 08-02507 | 1120338671 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075557 | 1/17/2011 | 08-02729 | 5003679395 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 375.00 | 375.00 | | |
| 1075559 | 1/17/2011 | 08-03204 | 5001255178 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1075560 | 1/17/2011 | 08-03207 | 1120341535 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 550.00 | 550.00 | | |
| 1075561 | 1/17/2011 | 08-03316 | 771525073 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075567 | 1/17/2011 | 08-04310 | 20-0051-0272213 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1075569 | 1/17/2011 | 08-04418 | 20-0051-0272715 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1075570 | 1/17/2011 | 08-04419 | 20-0051-0272712 | TCFMH | CITIFINANCIAL MORTGAGE | 891.50 | 891.50 | | |
| 1075573 | 1/17/2011 | 08-05337 | 770848582 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075582 | 1/17/2011 | 08-11429 | 2004373176 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075586 | 1/17/2011 | 08-12234 | 771592096 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075591 | 1/17/2011 | 08-12331 | 2003859096 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 371.00 | 371.00 | | |
| 1075598 | 1/17/2011 | 08-29415 | 5000674074 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 978.25 | 978.25 | | |
| 1075608 | 1/17/2011 | 08-32433 | 2001528450 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,295.80 | 1,295.80 | | |
| 1075611 | 1/17/2011 | 08-32817 | 1120309433 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075612 | 1/17/2011 | 08-33021 | 5003906295 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 785.00 | 785.00 | | |
| 1075616 | 1/17/2011 | 08-34823 | 771508829 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1075621 | 1/17/2011 | 08-40716 | 20-0051-0262893 | TCFMH | CITIFINANCIAL MORTGAGE | 383.25 | 383.25 | | |
| 1075622 | 1/17/2011 | 08-41706 | 4439978 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1075624 | 1/17/2011 | 08-42936 | 118253 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 300.00 | 300.00 | | |
| 1075626 | 1/17/2011 | 08-43916 | 771508717 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |
| 1075627 | 1/17/2011 | 08-44123 | 771479827 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 898.25 | 898.25 | | |
| 1075628 | 1/17/2011 | 08-44227 | 771491976 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1075629 | 1/17/2011 | 08-44303 | 204713 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 50.00 | 50.00 | | |
| 1075630 | 1/17/2011 | 08-44311 | 20-0051-0263604 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1075632 | 1/17/2011 | 08-45113 | 20-0051-0263700 | TCFMH | CITIFINANCIAL MORTGAGE | 75.00 | 75.00 | | |
| 1075634 | 1/17/2011 | 08-45510 | 20-0051-0263786 | TCFMH | CITIFINANCIAL MORTGAGE | 375.00 | 375.00 | | |
| 1075635 | 1/17/2011 | 08-49226 | 771501169 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075636 | 1/17/2011 | 08-49308 | 12289527 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075643 | 1/17/2011 | 08-50723 | 20-0051-0264583 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1075644 | 1/17/2011 | 08-50744 | 5003051052 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 903.25 | 903.25 | | |
| 1075645 | 1/17/2011 | 08-51712 | 13366080 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1075647 | 1/17/2011 | 08-53225 | 5002366515 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,491.50 | 1,491.50 | | |
| 1075648 | 1/17/2011 | 08-61952 | 5003306940 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075649 | 1/17/2011 | 08-54602 | 771508744 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 825.00 | 825.00 | | |
| 1075650 | 1/17/2011 | 08-54606 | 771538099 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |
| 1075651 | 1/17/2011 | 08-54610 | 771567801 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1075653 | 1/17/2011 | 08-54749 | 2004448490 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 358.25 | 358.25 | | |
| 1075654 | 1/17/2011 | 08-54802 | 20-0051-0242840 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1075655 | 1/17/2011 | 08-54714 | 2004681910 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 758.25 | 758.25 | | |
| 1075656 | 1/17/2011 | 08-56847 | 20-0051-0265586 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1075663 | 1/17/2011 | 08-59813 | 5003652246 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075664 | 1/17/2011 | 08-60841 | 20-0051-0263140 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1075666 | 1/17/2011 | 08-61745 | 12273350 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 545.00 | 545.00 | | |
| 1075667 | 1/17/2011 | 08-61811 | 3140908 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 385.00 | 385.00 | | |
| 1075669 | 1/17/2011 | 08-62626 | 20-0051-0266358 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1075673 | 1/17/2011 | 08-67006 | 5003458980 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 383.25 | 383.25 | | |
| 1075674 | 1/17/2011 | 08-67008 | 5003338087 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |
| 1075675 | 1/17/2011 | 08-67341 | 770831123 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 350.00 | | |
| 1075677 | 1/17/2011 | 08-68126 | 771506617 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 375.00 | 375.00 | | |
| 1075678 | 1/17/2011 | 08-68128 | 2003831542 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075682 | 1/17/2011 | 08-68321 | 20-0051-0268332 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1075683 | 1/17/2011 | 08-68400 | 2004487609 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 988.25 | 988.25 | | |
| 1075684 | 1/17/2011 | 08-68409 | 2004946443 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075685 | 1/17/2011 | 08-68413 | 2004608409 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,265.00 | 1,265.00 | | |
| 1075727 | 1/17/2011 | 08-73727 | 20-0051-0268566 | TCFMH | CITIFINANCIAL MORTGAGE | 383.25 | 383.25 | | |
| 1075728 | 1/17/2011 | 08-73729 | 20-0051-0268567 | TCFMH | CITIFINANCIAL MORTGAGE | 300.00 | 300.00 | | |
| 1075731 | 1/17/2011 | 08-76323 | 771050837 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1075741 | 1/17/2011 | 08-76948 | 771541728 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 870.75 | 870.75 | | |
| 1075769 | 1/17/2011 | 08-79044 | 20-0051-0264849 | TCFMH | CITIFINANCIAL MORTGAGE | 375.00 | 375.00 | | |
| 1075776 | 1/17/2011 | 08-81817 | 20-0051-0266455 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1075777 | 1/17/2011 | 08-81818 | 20-0051-0268521 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1075785 | 1/17/2011 | 08-84928 | 20-0051-0270234 | TCFMH | CITIFINANCIAL MORTGAGE | 885.00 | 885.00 | | |
| 1075804 | 1/17/2011 | 08-92503 | 20-0051-0267132 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1075817 | 1/17/2011 | 08-98317 | 2003328695 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 766.50 | 766.50 | | |
| 1075831 | 1/17/2011 | 09-17901 | 20-0051-0263784 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1075876 | 1/17/2011 | 09-20714 | 20-0051-0275543 | TCFMH | CITIFINANCIAL MORTGAGE | 625.00 | 625.00 | | |
| 1075877 | 1/17/2011 | 09-20715 | 20-0051-0275542 | TCFMH | CITIFINANCIAL MORTGAGE | 16.50 | 16.50 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1075878 | 1/17/2011 | 09-19091 | 20-0051-0275548 | TCFMH | CITIFINANCIAL MORTGAGE | 225.00 | 225.00 | | |
| 1075952 | 1/17/2011 | 09-33231 | 20-0051-0277375 | TCFMH | CITIFINANCIAL MORTGAGE | 658.25 | 658.25 | | |
| 1075953 | 1/17/2011 | 09-33241 | 20-0051-0277371 | TCFMH | CITIFINANCIAL MORTGAGE | 383.25 | 383.25 | | |
| 1075956 | 1/17/2011 | 09-33501 | 20-0051-0277602 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1075969 | 1/17/2011 | 09-37397 | 771542224 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075970 | 1/17/2011 | 09-37399 | 5003386330 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 508.25 | 508.25 | | |
| 1075971 | 1/17/2011 | 09-37484 | 1120368405 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |
| 1075972 | 1/17/2011 | 09-37495 | 12299716 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075973 | 1/17/2011 | 09-38490 | 3362643 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 600.00 | 600.00 | | |
| 1075974 | 1/17/2011 | 09-38497 | 20-0051-0266359 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1076018 | 1/17/2011 | 09-34820 | 20-0051-0267012 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1076023 | 1/17/2011 | 09-35144 | 20-0051-0278594 | TCFMH | CITIFINANCIAL MORTGAGE | 383.25 | 383.25 | | |
| 1076028 | 1/17/2011 | 09-41018 | 20-0051-0253746 | TCFMH | CITIFINANCIAL MORTGAGE | 308.25 | 308.25 | | |
| 1076030 | 1/17/2011 | 09-36632 | 20-0051-0251477 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076032 | 1/17/2011 | 09-37213 | 20-0051-0206498 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076033 | 1/17/2011 | 09-37238 | 20-0051-0278817 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1076034 | 1/17/2011 | 09-37301 | 20-0051-0278819 | TCFMH | CITIFINANCIAL MORTGAGE | 475.00 | 475.00 | | |
| 1076035 | 1/17/2011 | 09-37410 | 12249849 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076036 | 1/17/2011 | 09-37418 | 140095 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 285.00 | 285.00 | | |
| 1076037 | 1/17/2011 | 09-37419 | 20-0051-0278323 | TCFMH | CITIFINANCIAL MORTGAGE | 125.00 | 125.00 | | |
| 1076038 | 1/17/2011 | 09-37421 | 20-0051-0278821 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1076039 | 1/17/2011 | 09-37423 | 771508258 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076040 | 1/17/2011 | 09-37425 | 771486940 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076041 | 1/17/2011 | 09-37545 | 771574764 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076112 | 1/17/2011 | 09-44042 | 20-0051-0254183 | TCFMH | CITIFINANCIAL MORTGAGE | 675.00 | 675.00 | | |
| 1076113 | 1/17/2011 | 09-44115 | 20-0051-0280019 | TCFMH | CITIFINANCIAL MORTGAGE | 300.00 | 300.00 | | |
| 1076114 | 1/17/2011 | 09-44902 | 12315972 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076122 | 1/17/2011 | 09-47045 | 20-0051-0280921 | TCFMH | CITIFINANCIAL MORTGAGE | 625.00 | 625.00 | | |
| 1076123 | 1/17/2011 | 09-47719 | 5002029408 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 400.00 | 400.00 | | |
| 1076129 | 1/17/2011 | 09-49237 | 20-0051-0281242 | TCFMH | CITIFINANCIAL MORTGAGE | 125.00 | 125.00 | | |
| 1076131 | 1/17/2011 | 09-50126 | 770812405 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1076132 | 1/17/2011 | 09-50127 | 20-0051-0277556 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1076133 | 1/17/2011 | 09-50536 | 2004276051 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076135 | 1/17/2011 | 09-51739 | 20-0051-0267074 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076136 | 1/17/2011 | 09-51740 | 20-0051-0272619 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076138 | 1/17/2011 | 09-52525 | 20-0051-0267022 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076140 | 1/17/2011 | 09-52916 | 20-0051-0265485 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076142 | 1/17/2011 | 09-55020 | 20-0051-0279024 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076143 | 1/17/2011 | 09-55349 | 20-0051-0273208 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076144 | 1/17/2011 | 09-55949 | 20-0051-0264774 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076146 | 1/17/2011 | 09-56316 | 20-0051-0283273 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076147 | 1/17/2011 | 09-56317 | 20-0051-0283274 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1076148 | 1/17/2011 | 09-56318 | 20-0051-0283277 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1075166 | 1/17/2011 | 09-67849 | 20-0051-0281059 | TCFMH | CITIFINANCIAL MORTGAGE | 256.25 | 258.25 | | |
| 1075200 | 1/17/2011 | 09-81388 | 771505740 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076201 | 1/17/2011 | 09-81457 | S002895976 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076206 | 1/17/2011 | 09-57415 | 20-0051-0283352 | TCFMH | CITIFINANCIAL MORTGAGE | 266.50 | 266.50 | | |
| 1076211 | 1/17/2011 | 09-60332 | 20-0051-0257686 | TCFMH | CITIFINANCIAL MORTGAGE | 308.25 | 308.25 | | |
| 1076212 | 1/17/2011 | 09-60638 | 20-0051-0255824 | TCFMH | CITIFINANCIAL MORTGAGE | 125.00 | 125.00 | | |
| 1076213 | 1/17/2011 | 09-62747 | 20-0051-0274751 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076220 | 1/17/2011 | 09-62748 | 20-0051-0284542 | TCFMH | CITIFINANCIAL MORTGAGE | 425.00 | 425.00 | | |
| 1076221 | 1/17/2011 | 09-62749 | 20-0051-0284541 | TCFMH | CITIFINANCIAL MORTGAGE | 383.25 | 383.25 | | |
| 1076222 | 1/17/2011 | 09-63100 | 20-0051-0284540 | TCFMH | CITIFINANCIAL MORTGAGE | 500.00 | 500.00 | | |
| 1076224 | 1/17/2011 | 09-64428 | 20-0051-0273232 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1076228 | 1/17/2011 | 09-66040 | 20-0051-0284894 | TCFMH | CITIFINANCIAL MORTGAGE | 375.00 | 375.00 | | |
| 1076235 | 1/17/2011 | 09-68434 | 20-0051-0270233 | TCFMH | CITIFINANCIAL MORTGAGE | 375.00 | 375.00 | | |
| 1076237 | 1/17/2011 | 09-69018 | 20-0051-0285120 | TCFMH | CITIFINANCIAL MORTGAGE | 383.25 | 383.25 | | |
| 1076238 | 1/17/2011 | 09-69705 | 20-0051-0285906 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1076245 | 1/17/2011 | 09-71340 | 20-0051-0285984 | TCFMH | CITIFINANCIAL MORTGAGE | 508.25 | 508.25 | | |
| 1075247 | 1/17/2011 | 09-74800 | 20-0051-0286060 | TCFMH | CITIFINANCIAL MORTGAGE | 43.25 | 43.25 | | |
| 1076257 | 1/17/2011 | 09-81909 | 771485269 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076261 | 1/17/2011 | 09-82541 | 20-0051-0271552 | TCFMH | CITIFINANCIAL MORTGAGE | 58.25 | 58.25 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Frmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1076264 | 1/17/2011 | 09-84904 | 2003940885 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 160.00 | 160.00 | | |
| 1076295 | 1/17/2011 | 09-89536 | 20-0051-0287266 | TCFMH | CITIFINANCIAL MORTGAGE | 105.75 | 105.75 | | |
| 1076304 | 1/17/2011 | 09-91731 | 20-0051-0288055 | TCFMH | CITIFINANCIAL MORTGAGE | 183.25 | 183.25 | | |
| 1076319 | 1/17/2011 | 10-03355 | 20-0051-0289357 | TCFMH | CITIFINANCIAL MORTGAGE | 50.00 | 50.00 | | |
| 1076320 | 1/17/2011 | 10-04287 | 7256699 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076322 | 1/17/2011 | 10-06497 | 2005616935 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1076323 | 1/17/2011 | 10-06812 | 20-0051-0290062 | TCFMH | CITIFINANCIAL MORTGAGE | 300.00 | 300.00 | | |
| 1076327 | 1/17/2011 | 10-08184 | 5001670560 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |
| 1076328 | 1/17/2011 | 10-09229 | 771569350 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 260.00 | 260.00 | | |
| 1076329 | 1/17/2011 | 10-09292 | 2000645406 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076330 | 1/17/2011 | 10-09295 | 1120328454 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076331 | 1/17/2011 | 10-09298 | 1120373335 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076332 | 1/17/2011 | 10-10099 | 771561308 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1076334 | 1/17/2011 | 10-10777 | 2002163772 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1076336 | 1/17/2011 | 10-13009 | 771570629 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076338 | 1/17/2011 | 10-13925 | 2000659838 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 590.00 | 590.00 | | |
| 1076339 | 1/17/2011 | 10-13959 | 5002839343 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076340 | 1/17/2011 | 10-13960 | 2002198624 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 445.00 | 445.00 | | |
| 1076341 | 1/17/2011 | 10-13969 | 771478631 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076342 | 1/17/2011 | 10-15032 | 1120559798 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1076345 | 1/17/2011 | 10-17104 | 29037 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076346 | 1/17/2011 | 10-17105 | 2004395728 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076347 | 1/17/2011 | 10-17106 | 1120381796 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076348 | 1/17/2011 | 10-17107 | 5001657714 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076349 | 1/17/2011 | 10-16921 | 2090367 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1076351 | 1/17/2011 | 10-17986 | 771574636 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076352 | 1/17/2011 | 10-17987 | 5003662084 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076353 | 1/17/2011 | 10-17988 | 5002313689 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076354 | 1/17/2011 | 10-17989 | 2000793232 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076355 | 1/17/2011 | 10-18400 | 771477852 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076356 | 1/17/2011 | 10-16994 | 5003246765 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total A/R | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1076365 | 1/17/2011 | 10-23501 | 505012783 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1076368 | 1/17/2011 | 10-23311 | 20-0051-0285095 | TCFMH | CITIFINANCIAL MORTGAGE | 840.00 | 840.00 | | |
| 1076369 | 1/17/2011 | 10-24931 | 20-0051-0293832 | TCFMH | CITIFINANCIAL MORTGAGE | 258.25 | 258.25 | | |
| 1076371 | 1/17/2011 | 10-25549 | 20-0051-0293914 | TCFMH | CITIFINANCIAL MORTGAGE | 348.54 | 348.54 | | |
| 1076376 | 1/17/2011 | 10-28457 | 771574244 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1076377 | 1/17/2011 | 10-29400 | 20-0051-0294989 | TCFMH | CITIFINANCIAL MORTGAGE | 175.00 | 175.00 | | |
| 1076386 | 1/17/2011 | 10-32501 | 20-0051-0295180 | TCFMH | CITIFINANCIAL MORTGAGE | 125.00 | 125.00 | | |
| 1076387 | 1/17/2011 | 10-32576 | 771525796 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 240.00 | | |
| 1076388 | 1/17/2011 | 10-33342 | 2002097758 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1076389 | 1/17/2011 | 10-33345 | 5002784079 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 240.00 | | |
| 1076390 | 1/17/2011 | 10-33349 | 771500995 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.00 | 175.00 | | |
| 1076391 | 1/17/2011 | 10-33901 | 20-0051-0262606 | TCFMH | CITIFINANCIAL MORTGAGE | 155.00 | 155.00 | | |
| 1075392 | 1/17/2011 | 10-33893 | 771545746 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075393 | 1/17/2011 | 10-33956 | 771466681 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076394 | 1/17/2011 | 10-35039 | 2002420285 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076395 | 1/17/2011 | 10-35040 | 2004276768 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1076399 | 1/17/2011 | 10-36663 | 771521993 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076401 | 1/17/2011 | 10-38018 | 2004360051 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076402 | 1/17/2011 | 10-38020 | 4000306235 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076403 | 1/17/2011 | 10-38057 | 5003112470 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076408 | 1/17/2011 | 10-40653 | 9741497 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 260.00 | 260.00 | | |
| 1076409 | 1/17/2011 | 10-40555 | 771559688 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 125.00 | | |
| 1076410 | 1/17/2011 | 10-40692 | 1120375941 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1076411 | 1/17/2011 | 10-40694 | 5001906105 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 260.00 | 260.00 | | |
| 1076428 | 1/17/2011 | 09-36019 | 770831985 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |
| 1076442 | 1/17/2011 | 09-36019 | 770831985 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 87.50 | 87.50 | | |
| 1076565 | 1/18/2011 | 06-50730 | 541667908 | CMI | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1076569 | 1/18/2011 | 07-81810 | 5003588277 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 750.00 | 750.00 | | |
| 1076572 | 1/18/2011 | 07-84807 | 5003279016 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 750.00 | 750.00 | | |
| 1076574 | 1/18/2011 | 07-86603 | 5003709729 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076575 | 1/18/2011 | 07-90105 | 20-0051-0256299 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1076576 | 1/18/2011 | 07-91307 | 12309544 | CMI | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1076577 | 1/18/2011 | 07-91343 | 12315027 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076579 | 1/18/2011 | 07-91607 | 770812685 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,500.00 | 1,500.00 | | |
| 1076584 | 1/18/2011 | 07-95703 | 770804264 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 750.00 | 750.00 | | |
| 1076586 | 1/18/2011 | 07-96803 | 5003615504 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076588 | 1/18/2011 | 07-98542 | 5002215046 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076596 | 1/18/2011 | 07-02602 | 771473185 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 468.25 | 468.25 | | |
| 1076615 | 1/18/2011 | 07-23418 | 5003290882 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076627 | 1/18/2011 | 08-32818 | 2060349 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 383.25 | 383.25 | | |
| 1076629 | 1/18/2011 | 08-33017 | 6950337 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076630 | 1/18/2011 | 08-34553 | 5003371643 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 186.50 | 186.50 | | |
| 1076634 | 1/18/2011 | 08-00939 | 2002042257 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 285.00 | 285.00 | | |
| 1076635 | 1/18/2011 | 08-01006 | 1120297916 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076636 | 1/18/2011 | 08-01021 | 2004231513 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076645 | 1/18/2011 | 08-03940 | 2005000325 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076646 | 1/18/2011 | 08-03942 | 2004513612 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076647 | 1/18/2011 | 08-04409 | 5002326360 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076648 | 1/18/2011 | 08-04423 | 771575352 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076653 | 1/18/2011 | 08-11330 | 771479356 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |
| 1076657 | 1/18/2011 | 08-11443 | 2004362884 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076658 | 1/18/2011 | 08-11703 | 31753 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 750.00 | 750.00 | | |
| 1076659 | 1/18/2011 | 08-11705 | 770812393 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076661 | 1/18/2011 | 08-12238 | 5001948166 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 575.00 | 575.00 | | |
| 1076662 | 1/18/2011 | 08-12239 | 771560801 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 870.00 | 870.00 | | |
| 1076663 | 1/18/2011 | 08-12307 | 1120366183 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 875.00 | 875.00 | | |
| 1076664 | 1/18/2011 | 08-12326 | 2004648251 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 285.00 | 285.00 | | |
| 1076665 | 1/18/2011 | 08-12328 | 12315431 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,195.00 | -1,195.00 | | |
| 1076666 | 1/18/2011 | 08-12343 | 2001329521 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 360.00 | 360.00 | | |
| 1076667 | 1/18/2011 | 08-12344 | 2004038078 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076669 | 1/18/2011 | 08-13254 | 5002952280 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 708.25 | 708.25 | | |
| 1076577 | 1/18/2011 | 08-36940 | 5002850833 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,443.25 | 2,443.25 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1076678 | 1/18/2011 | 08-37627 | 771487506 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 385.00 | 385.00 | | |
| 1076679 | 1/18/2011 | 08-37629 | 771557649 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,250.00 | 1,250.00 | | |
| 1076682 | 1/19/2011 | 08-37724 | 5003437289 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,250.00 | 1,250.00 | | |
| 1076683 | 1/18/2011 | 08-38002 | 12305398 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 261.50 | 261.50 | | |
| 1076684 | 1/19/2011 | 08-38004 | 12318555 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 295.00 | 295.00 | | |
| 1076685 | 1/18/2011 | 08-38005 | 770834243 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075688 | 1/18/2011 | 08-40751 | 1120310346 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 825.00 | 825.00 | | |
| 1076689 | 1/13/2011 | 08-40752 | 2001957358 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076690 | 1/18/2011 | 08-39037 | 5002996461 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 625.00 | 625.00 | | |
| 1076693 | 1/12/2011 | 08-39703 | 771492011 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,205.00 | 1,205.00 | | |
| 1076694 | 1/18/2011 | 08-42781 | 1120340115 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 375.00 | 375.00 | | |
| 1076695 | 1/18/2011 | 08-41701 | 771513519 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 350.00 | | |
| 1076696 | 1/18/2011 | 08-43219 | 5001716381 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076697 | 1/18/2011 | 08-43220 | 5002035680 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076698 | 1/18/2011 | 08-43615 | 2004243296 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 325.00 | 325.00 | | |
| 1076699 | 1/18/2011 | 08-43618 | 771561067 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,146.50 | 1,146.50 | | |
| 1076700 | 1/18/2011 | 08-43707 | 2004530456 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 980.00 | 980.00 | | |
| 1076703 | 1/18/2011 | 08-44233 | 2004396329 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076710 | 1/18/2011 | 08-46611 | 771492264 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 460.00 | 460.00 | | |
| 1076711 | 1/18/2011 | 08-48825 | 5003000360 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 285.00 | 285.00 | | |
| 1076712 | 1/18/2011 | 08-48827 | 5003536797 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 508.25 | 508.25 | | |
| 1076713 | 1/18/2011 | 08-48830 | 5003603985 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,309.75 | 2,309.75 | | |
| 1076718 | 1/18/2011 | 08-49222 | 771521994 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 825.00 | 825.00 | | |
| 1076719 | 1/18/2011 | 08-49224 | 771508559 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076720 | 1/18/2011 | 08-49230 | 771542856 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076721 | 1/18/2011 | 08-49303 | 770829346 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 750.00 | 750.00 | | |
| 1075722 | 1/18/2011 | 08-49305 | 2004270528 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 285.00 | 285.00 | | |
| 1076723 | 1/18/2011 | 08-49308 | 12289527 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076724 | 1/18/2011 | 08-49315 | 2004735961 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 575.00 | 575.00 | | |
| 1076725 | 1/18/2011 | 08-49318 | 12305348 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076728 | 1/18/2011 | 08-49417 | 770831184 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1076729 | 1/18/2011 | 08-49418 | 2004283162 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 535.00 | 535.00 | | |
| 1076735 | 1/18/2011 | 08-54091 | 1120283743 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 285.00 | 285.00 | | |
| 1076736 | 1/18/2011 | 08-55381 | 1120296167 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 375.00 | 375.00 | | |
| 1076744 | 1/18/2011 | 08-61958 | 5369272 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 625.00 | 625.00 | | |
| 1076745 | 1/18/2011 | 08-61959 | 2004914997 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 295.00 | 295.00 | | |
| 1076746 | 1/18/2011 | 08-61962 | 2004777937 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076748 | 1/18/2011 | 08-54601 | 771493901 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 545.00 | 545.00 | | |
| 1076749 | 1/18/2011 | 08-54604 | 771531957 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 873.25 | 873.25 | | |
| 1076750 | 1/18/2011 | 08-54609 | 771553323 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 2,864.20 | 2,864.20 | | |
| 1076751 | 1/18/2011 | 08-54744 | 2004391411 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076752 | 1/18/2011 | 08-54712 | 2004675492 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 825.00 | 825.00 | | |
| 1076753 | 1/18/2011 | 08-54717 | 2004268132 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 956.45 | 956.45 | | |
| 1076754 | 1/18/2011 | 08-54743 | 2004400188 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076756 | 1/18/2011 | 08-56846 | 2001812730 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 763.25 | 763.25 | | |
| 1076757 | 1/18/2011 | 09-57636 | 1120309730 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 368.25 | 368.25 | | |
| 1076758 | 1/18/2011 | 08-57638 | 4000403394 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 300.00 | 300.00 | | |
| 1076759 | 1/18/2011 | 08-59815 | 5003732881 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 320.00 | 320.00 | | |
| 1076761 | 1/18/2011 | 09-50844 | 6261176734 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 508.25 | 508.25 | | |
| 1076762 | 1/18/2011 | 08-51601 | 771573488 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076763 | 1/18/2011 | 08-51644 | 2004747694 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076764 | 1/18/2011 | 08-61702 | 770800265 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,020.60 | 1,020.60 | | |
| 1076765 | 1/18/2011 | 08-61746 | 122280144 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 508.25 | 508.25 | | |
| 1076766 | 1/18/2011 | 08-61803 | 771468456 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 710.00 | 710.00 | | |
| 1076771 | 1/18/2011 | 08-65139 | 2001297888 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,275.50 | 1,275.50 | | |
| 1076772 | 1/18/2011 | 08-76076 | 2004698395 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076774 | 1/18/2013 | 08-67341 | 770831123 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076776 | 1/18/2011 | 08-68124 | 771540033 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 285.00 | 285.00 | | |
| 1076778 | 1/18/2011 | 08-68337 | 771473806 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 690.00 | 690.00 | | |
| 1076779 | 1/18/2011 | 08-68344 | 2004598249 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076780 | 1/18/2011 | 08-68410 | 2004676189 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 815.00 | 815.00 | | |
| 1076781 | 1/18/2011 | 08-68829 | 770844913 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 350.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1076782 | 1/18/2011 | 08-68830 | 2004954122 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076784 | 1/18/2011 | 08-76905 | 770814433 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076785 | 1/18/2011 | 08-76910 | 12310500 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 575.00 | 575.00 | | |
| 1076786 | 1/18/2011 | 08-76915 | 771479825 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076787 | 1/18/2011 | 08-76916 | 771473242 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076791 | 1/18/2011 | 08-79095 | 771540279 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076792 | 1/18/2011 | 08-79098 | 771547357 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 385.00 | 385.00 | | |
| 1076797 | 1/18/2011 | 08-85783 | 771508891 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 848.25 | 848.25 | | |
| 1076798 | 1/18/2011 | 08-85785 | 771545747 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,200.65 | 1,200.65 | | |
| 1076799 | 1/18/2011 | 03-85788 | 771575188 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 350.00 | | |
| 1076800 | 1/18/2011 | 08-85790 | 771592490 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 508.25 | 508.25 | | |
| 1076801 | 1/18/2011 | 08-85792 | 2003606832 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 285.00 | 285.00 | | |
| 1076802 | 1/18/2011 | 08-77720 | 771509168 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076803 | 1/18/2011 | 08-77214 | 2004700605 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 938.25 | 938.25 | | |
| 1076804 | 1/18/2011 | 08-77217 | 771542221 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,783.32 | 1,783.32 | | |
| 1076806 | 1/18/2011 | 08-76941 | 2004654733 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 375.00 | 375.00 | | |
| 1076807 | 1/18/2011 | 08-77342 | 5003020095 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 43.25 | 43.25 | | |
| 1076808 | 1/18/2011 | 08-77507 | 771559801 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076813 | 1/18/2011 | 08-78712 | 2811711 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076815 | 1/18/2011 | 08-82449 | 5002814946 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076816 | 1/18/2011 | 08-82515 | 770854848 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 128.25 | 128.25 | | |
| 1076817 | 1/18/2011 | 08-91677 | 771555563 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,653.25 | 1,653.25 | | |
| 1076818 | 1/18/2011 | 08-91679 | 771574750 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076819 | 1/18/2011 | 08-91680 | 771567141 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,375.00 | 1,375.00 | | |
| 1076820 | 1/18/2011 | 08-91681 | 771592243 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076821 | 1/18/2011 | 08-91688 | 771560212 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1075822 | 1/18/2011 | 08-91689 | 771559575 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,000.00 | 1,000.00 | | |
| 1076829 | 1/18/2011 | 08-86705 | 5001669101 | TLFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076830 | 1/18/2011 | 08-86707 | 500191092 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 618.25 | 618.25 | | |
| 1076831 | 1/18/2011 | 08-96077 | 1120359739 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 300.00 | 300.00 | | |
| 1076837 | 1/18/2011 | 08-89147 | 771543228 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1076838 | 1/18/2011 | 08-89148 | 4000405490 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076840 | 1/18/2011 | 08-90640 | 38568 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 550.00 | 550.00 | | |
| 1076841 | 1/18/2011 | 08-90717 | 771524542 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 325.00 | 325.00 | | |
| 1076842 | 1/18/2011 | 08-90718 | 771592109 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076843 | 1/18/2011 | 08-90719 | 5000361373 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 368.25 | 368.25 | | |
| 1076844 | 1/18/2011 | 08-90725 | 771540188 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076845 | 1/18/2011 | 08-90746 | 5003417022 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076846 | 1/18/2011 | 08-90802 | 771509013 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076850 | 1/18/2011 | 08-92313 | 771544511 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 953.00 | 953.00 | | |
| 1076851 | 1/18/2011 | 08-92315 | 771493898 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076852 | 1/18/2011 | 08-92316 | 135250 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076853 | 1/18/2011 | 08-92321 | 2000699221 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076854 | 1/18/2011 | 08-92326 | 771505688 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 358.25 | 358.25 | | |
| 1076855 | 1/18/2011 | 08-92534 | 5001288518 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 556.50 | 556.50 | | |
| 1076856 | 1/18/2011 | 08-92535 | 5003330270 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 437.50 | 437.50 | | |
| 1076857 | 1/18/2011 | 08-92537 | 5000937438 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076858 | 1/18/2011 | 08-92538 | 5003095218 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,405.00 | 1,405.00 | | |
| 1076859 | 1/18/2011 | 08-92541 | 5001998906 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 750.00 | 750.00 | | |
| 1076860 | 1/18/2011 | 08-92543 | 1120358992 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 699.66 | 699.66 | | |
| 1076861 | 1/18/2011 | 08-92723 | 1120371354 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076862 | 1/18/2011 | 08-92726 | 1120287456 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 394.30 | 394.30 | | |
| 1076869 | 1/18/2011 | 08-94348 | 771481443 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076874 | 1/18/2011 | 08-93324 | 6454082 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 373.25 | 373.25 | | |
| 1076875 | 1/18/2011 | 08-96620 | 5002962457 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 610.00 | 610.00 | | |
| 1076876 | 1/18/2011 | 08-96626 | 5002476518 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076877 | 1/18/2011 | 08-95934 | | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 510.00 | 510.00 | | |
| 1076878 | 1/18/2011 | 08-95937 | 771536001 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076879 | 1/18/2011 | 08-95941 | 771543216 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 850.00 | 850.00 | | |
| 1076880 | 1/18/2011 | 08-95942 | 5002503556 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 333.25 | 333.25 | | |
| 1076882 | 1/18/2011 | 08-97138 | 1120290751 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076883 | 1/18/2011 | 08-97143 | 5000878937 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1076884 | 1/18/2011 | 08-97625 | 5003066130 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076885 | 1/18/2011 | 08-97630 | 2004706052 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076886 | 1/18/2011 | 08-97633 | 2004955349 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 285.00 | 285.00 | | |
| 1076887 | 1/18/2011 | 08-97634 | 2001099803 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 641.00 | 641.00 | | |
| 1076888 | 1/18/2011 | 08-97902 | 771570577 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 368.25 | 368.25 | | |
| 1076891 | 1/18/2011 | 08-97931 | 5003199016 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076892 | 1/18/2011 | 08-97932 | 5002213408 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076897 | 1/18/2011 | 08-98316 | 2001114791 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1076905 | 1/18/2011 | 09-22618 | 32639 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 375.00 | 375.00 | | |
| 1076906 | 1/18/2011 | 09-22625 | 5003159137 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076907 | 1/18/2011 | 09-22804 | 5003592996 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 350.00 | | |
| 1076908 | 1/18/2011 | 09-22847 | 5002798992 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 420.00 | 420.00 | | |
| 1076909 | 1/18/2011 | 09-23172 | 771468728 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 640.00 | 640.00 | | |
| 1076910 | 1/18/2011 | 09-24911 | 5003822211 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076911 | 1/18/2011 | 09-24912 | 5003684775 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,330.40 | 1,330.40 | | |
| 1076912 | 1/18/2011 | 09-24913 | 5003585547 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 781.50 | 781.50 | | |
| 1076914 | 1/18/2011 | 09-25242 | 5002304918 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076915 | 1/18/2011 | 09-25243 | 2002191694 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 150.00 | | |
| 1076916 | 1/18/2011 | 09-25244 | 2004057250 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076917 | 1/18/2011 | 09-25249 | 5002731837 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 425.00 | 425.00 | | |
| 1076918 | 1/18/2011 | 09-25501 | 771565111 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076919 | 1/18/2011 | 09-25508 | 770834285 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 460.00 | 460.00 | | |
| 1076920 | 1/18/2011 | 09-25513 | 770833006 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076944 | 1/18/2011 | 09-37458 | 1120287585 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 507.00 | 507.00 | | |
| 1076945 | 1/18/2011 | 09-34230 | 12299622 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 590.00 | 590.00 | | |
| 1076946 | 1/18/2011 | 09-34231 | 2855759 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076949 | 1/18/2011 | 09-35137 | 12252460 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,031.80 | 1,031.80 | | |
| 1076950 | 1/18/2011 | 09-35138 | 1837703 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076951 | 1/18/2011 | 09-35139 | 2004218986 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 335.00 | 335.00 | | |
| 1076952 | 1/18/2011 | 09-35140 | 2004593927 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 390.00 | 390.00 | | |
| 1076953 | 1/18/2011 | 09-35141 | 5003300137 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 580.00 | 580.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1076959 | 1/18/2011 | 09-35528 | 2002958057 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076960 | 1/18/2011 | 09-35529 | 2003865740 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 350.00 | | |
| 1076968 | 1/18/2011 | 09-35745 | 1120316431 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076969 | 1/18/2011 | 09-35748 | 2001916515 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 375.00 | 375.00 | | |
| 1076970 | 1/18/2011 | 09-35802 | 771543094 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 700.00 | 700.00 | | |
| 1076979 | 1/18/2011 | 09-36543 | 2322941 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076986 | 1/18/2011 | 09-37021 | 5000170442 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1076987 | 1/18/2011 | 09-37115 | 5002761653 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 495.00 | 495.00 | | |
| 1076988 | 1/18/2011 | 09-37211 | 1120327271 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 450.00 | 450.00 | | |
| 1076989 | 1/18/2012 | 09-37239 | 770851782 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 495.00 | 495.00 | | |
| 1076990 | 1/18/2011 | 09-37240 | 2005224271 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 385.00 | 385.00 | | |
| 1076991 | 1/18/2011 | 09-37247 | 5003244772 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076993 | 1/18/2011 | 09-37249 | 5002798941 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1076994 | 1/18/2011 | 08-37302 | 771573111 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 1,128.00 | 1,128.00 | | |
| 1076995 | 1/18/2011 | 09-37304 | 771492039 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 425.00 | 425.00 | | |
| 1076996 | 1/18/2011 | 09-37305 | 771479845 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1076997 | 1/18/2011 | 09-37309 | 770853175 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077000 | 1/18/2011 | 09-39808 | 1120310045 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 50.00 | 50.00 | | |
| 1077003 | 1/18/2011 | 09-65175 | 2974640 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077041 | 1/18/2011 | 09-66084 | 2252979 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077042 | 1/18/2011 | 09-66965 | 771505833 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077043 | 1/18/2011 | 09-68398 | 4164707 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077047 | 1/18/2011 | 09-52010 | 5002795414 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 468.25 | 468.25 | | |
| 1077048 | 1/18/2011 | 09-52011 | 771486487 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.00 | 350.00 | | |
| 1077049 | 1/18/2011 | 09-52548 | 5002340344 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1077050 | 1/18/2011 | 09-52549 | 106904 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 300.00 | 300.00 | | |
| 1077053 | 1/18/2011 | 09-52710 | 2004326110 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077054 | 1/18/2011 | 09-52907 | 771492505 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 830.00 | 830.00 | | |
| 1077055 | 1/18/2011 | 09-52911 | 771541681 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1077056 | 1/18/2011 | 09-52912 | 2001247604 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 466.50 | 466.50 | | |
| 1077057 | 1/18/2011 | 09-52918 | 771492377 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1077058 | 1/18/2011 | 09-52919 | 5001177741 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077059 | 1/18/2011 | 09-52920 | 1120295654 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077060 | 1/18/2011 | 09-52922 | 5002672906 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 625.00 | 625.00 | | |
| 1077061 | 1/18/2011 | 09-52923 | 2002042992 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 598.25 | 598.25 | | |
| 1077062 | 1/18/2011 | 09-52924 | 771493674 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 415.00 | 415.00 | | |
| 1077063 | 1/18/2011 | 09-52926 | 148092 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077064 | 1/18/2011 | 09-52929 | 5003218929 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077065 | 1/18/2011 | 09-52931 | 5003467104 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077066 | 1/18/2011 | 09-52936 | 5003157400 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077067 | 1/18/2011 | 09-52942 | 5002865627 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077068 | 1/18/2011 | 09-52945 | 1120313753 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1077069 | 1/18/2011 | 09-52947 | 5001295754 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077070 | 1/18/2011 | 09-53014 | 5003636421 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 35.00 | 35.00 | | |
| 1077071 | 1/18/2011 | 09-53017 | 2004272323 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077072 | 1/18/2011 | 09-53206 | 771573163 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077074 | 1/18/2011 | 09-54110 | 41261 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077077 | 1/18/2011 | 09-58913 | 771508756 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077078 | 1/18/2011 | 09-59205 | 771563523 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077079 | 1/18/2011 | 09-59208 | 771536162 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077080 | 1/18/2011 | 09-59237 | 5003448751 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 508.25 | 508.25 | | |
| 1077081 | 1/18/2011 | 09-60103 | 5003762682 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 508.25 | 508.25 | | |
| 1077084 | 1/18/2011 | 09-62310 | 5003236752 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 716.50 | 716.50 | | |
| 1077085 | 1/18/2011 | 09-62312 | 5003736955 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077086 | 1/18/2011 | 09-62316 | 771558528 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |
| 1077087 | 1/18/2011 | 09-62318 | 771491824 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077088 | 1/18/2011 | 09-62337 | 771462516 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |
| 1077089 | 1/18/2011 | 09-62340 | 771559024 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077090 | 1/18/2011 | 09-62438 | 771543419 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077091 | 1/18/2011 | 09-62439 | 1004902231 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 266.50 | 266.50 | | |
| 1077092 | 1/18/2011 | 09-62440 | 771508879 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077093 | 1/18/2011 | 09-63715 | 771553261 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |

552038_1.xls

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1077094 | 1/18/2011 | 09-64105 | 5003204057 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077095 | 1/18/2011 | 09-64313 | 5000556493 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077096 | 1/18/2011 | 09-64314 | 1120304258 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 356.50 | 356.50 | | |
| 1077097 | 1/18/2011 | 09-64431 | 6060079 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 596.50 | 596.50 | | |
| 1077098 | 1/18/2011 | 09-64442 | 771477988 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 340.00 | 340.00 | | |
| 1077099 | 1/18/2011 | 09-64443 | 771526340 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 301.50 | 301.50 | | |
| 1077100 | 1/18/2011 | 09-64446 | 771560567 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 391.50 | 391.50 | | |
| 1077101 | 1/28/2011 | 09-64911 | 770852961 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 350.60 | 350.60 | | |
| 1077102 | 1/18/2011 | 09-64920 | 771509174 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077103 | 1/18/2011 | 09-64925 | 771533876 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 365.68 | 365.68 | | |
| 1077106 | 1/18/2011 | 09-66015 | 771572695 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077109 | 1/18/2011 | 09-66902 | 5001058031 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077110 | 1/18/2011 | 09-66912 | 771559095 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1077111 | 1/18/2011 | 09-67729 | 771558463 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077112 | 1/18/2011 | 09-67929 | 770834934 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077113 | 1/18/2011 | 09-68420 | 1120338974 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077114 | 1/18/2011 | 09-68423 | 770818618 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077115 | 1/28/2011 | 09-68426 | 771566955 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077126 | 1/18/2011 | 09-81374 | 200203094 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077129 | 1/18/2011 | 09-58427 | 771574922 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077130 | 1/18/2011 | 09-68429 | 5002631898 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 90.00 | 90.00 | | |
| 1077131 | 1/18/2011 | 09-68431 | 5001968624 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077132 | 1/18/2011 | 09-68433 | 45082 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 10.00 | 10.00 | | |
| 1077134 | 1/18/2011 | 09-77231 | 771492093 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077135 | 1/18/2011 | 09-77237 | 5003095586 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 16.50 | 16.50 | | |
| 1077137 | 1/18/2011 | 09-80049 | 1120293654 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077142 | 1/18/2011 | 09-90340 | 771524953 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077143 | 1/18/2011 | 09-91727 | 770827315 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077145 | 1/18/2011 | 09-92136 | 771559770 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077146 | 1/18/2011 | 09-93905 | 5000780372 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 125.00 | 125.00 | | |
| 1077147 | 1/18/2011 | 09-95813 | 5869511 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 300.00 | 300.00 | | |

CITIGROUP INC. - ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1077149 | 1/18/2011 | 09-97013 | 5000124837 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 50.00 | 50.00 | | |
| 1077157 | 1/18/2011 | 10-03519 | 2004396213 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077159 | 1/18/2011 | 10-03858 | 1120358072 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077160 | 1/18/2011 | 10-03877 | 5001514267 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 125.00 | 125.00 | | |
| 1077161 | 1/18/2011 | 10-04248 | 12266189 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 125.00 | 125.00 | | |
| 1077162 | 1/18/2011 | 10-04282 | 80820 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 125.00 | 125.00 | | |
| 1077163 | 1/18/2011 | 10-04285 | 770822605 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 435.00 | 435.00 | | |
| 1077164 | 1/18/2011 | 10-05199 | 2004203493 | FNM | CITIMORTGAGE, INC. | 50.00 | 50.00 | | |
| 1077165 | 1/18/2011 | 10-05422 | 1120358803 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 8.25 | 8.25 | | |
| 1077170 | 1/18/2011 | 10-11086 | 5002505359 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 66.50 | 66.50 | | |
| 1077171 | 1/18/2011 | 10-12146 | 770831147 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 125.00 | 125.00 | | |
| 1077172 | 1/18/2011 | 10-18424 | 771560563 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077173 | 1/18/2011 | 10-18756 | 771501086 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077175 | 1/18/2011 | 10-19946 | 5003040299 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077176 | 1/18/2011 | 10-19947 | 5003730608 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077177 | 1/18/2011 | 10-19633 | 771568507 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077178 | 1/18/2011 | 10-21814 | 77709 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077179 | 1/18/2011 | 10-21816 | 5002563754 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 35.00 | 35.00 | | |
| 1077181 | 1/18/2011 | 10-22523 | 1121178109 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 16.50 | 16.50 | | |
| 1077182 | 1/18/2011 | 10-23298 | 999906 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077183 | 1/18/2011 | 10-23605 | 2004616268 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077184 | 1/18/2011 | 10-23838 | 2001240258 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077185 | 1/18/2011 | 10-23923 | 1120332564 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 35.00 | 35.00 | | |
| 1077186 | 1/18/2011 | 10-23924 | 1120284427 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1077187 | 1/18/2011 | 10-23949 | 3713260 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077190 | 1/18/2011 | 10-24933 | 771570826 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077191 | 1/18/2011 | 10-24934 | 771569627 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077192 | 1/18/2011 | 10-26632 | 5009460768 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077193 | 1/18/2011 | 10-26639 | 771559339 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077194 | 1/18/2011 | 10-26652 | 1120341665 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 150.00 | 150.00 | | |
| 1077195 | 1/18/2011 | 10-26971 | 5002826575 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |

552038_1.xls

CITIGROUP INC. – ACCOUNTS RECEIVABLE DUE THE LAW OFFICES OF DAVID J. STERN, P.A.

| Bill # | Date | Matter Code | Loan Number | Client | Client Name | Total Billed | Total AR | Fmac Number | Fmae Number |
|---|---|---|---|---|---|---|---|---|---|
| 1077197 | 1/18/2011 | 10-28453 | 5001690877 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 150.00 | | |
| 1077198 | 1/18/2011 | 10-28454 | 5001470298 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077199 | 1/18/2011 | 10-28684 | 20-0051-0166681 | TCFMH | CITIFINANCIAL MORTGAGE | 250.00 | 250.00 | | |
| 1077201 | 1/18/2011 | 10-31431 | 2004270500 | CMI | CITIMORTGAGE, INC. | 25.00 | 25.00 | | |
| 1077206 | 1/18/2011 | 10-42383 | 721495555 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 170.00 | 170.00 | | |
| 1077207 | 1/18/2011 | 10-42729 | 771569941 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077208 | 1/18/2011 | 10-42789 | 771507785 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077209 | 1/18/2011 | 10-42791 | 5002834621 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 500.00 | 500.00 | | |
| 1077210 | 1/18/2011 | 10-42792 | 5002059084 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 150.00 | | |
| 1077211 | 1/18/2011 | 10-42793 | 5001870602 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077212 | 1/18/2011 | 10-43638 | 771466641 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077213 | 1/18/2011 | 10-43639 | 770828715 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077216 | 1/18/2011 | 10-46010 | 5002266018 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077217 | 1/18/2011 | 10-46011 | 2002315701 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077218 | 1/18/2011 | 10-46028 | 1120278770 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077219 | 1/18/2011 | 10-46043 | 2001450163 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 170.00 | 170.00 | | |
| 1077230 | 1/18/2011 | 08-11424 | 5003554743 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 258.25 | 258.25 | | |
| 1077242 | 1/18/2011 | 08-11424 | 5003554743 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 70.00 | 70.00 | | |
| 1077314 | 1/18/2011 | 08-11339 | 771561300 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 413.25 | 413.25 | | |
| 1077315 | 1/18/2011 | 08-11808 | 5002864446 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 618.25 | 618.25 | | |
| 1077323 | 1/18/2011 | 10-47526 | 2004299949 | CMI | CITIMORTGAGE, INC. | 1,941.30 | 1,941.30 | | |
| 1077356 | 1/18/2011 | 09-39747 | 2002418601 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 175.00 | 175.00 | | |
| 1077534 | 1/18/2011 | 09-59247 | 2004290946 | FNM | CITIMORTGAGE, INC. | 250.00 | 250.00 | | |
| 1077550 | 1/18/2011 | 07-73490 | 5000681408 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077551 | 1/18/2011 | 07-02310 | 5003346159 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 750.00 | 750.00 | | |
| 1077552 | 1/18/2011 | 07-08373 | 770831179 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 250.00 | 250.00 | | |
| 1077553 | 1/18/2011 | 07-12700 | 771463118 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 508.25 | 508.25 | | |
| 1077555 | 1/18/2011 | 07-23869 | 20-0051-0261052 | TCFMH | CITIFINANCIAL MORTGAGE | 1,500.00 | 1,500.00 | | |
| 1077556 | 1/18/2011 | 08-43215 | 5003560090 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 575.00 | 575.00 | | |
| 1077557 | 1/18/2011 | 08-76081 | 771501004 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 750.00 | 750.00 | | |
| 1077558 | 1/18/2011 | 06-97142 | 2001592831 | TCFM | CITIFINANCIAL MORTGAGE COMPANY | 880.00 | 880.00 | | |

552038_1.xls